# DOLBEN

December 6, 2004

Mr. Daniel Endyke
Princeton Properties
Princeton Corporate Centre
1115 Westford Street
Lowell, Massachusetts 01851

RE:    Captain Parker Arms Apartments
125 Worthen Road
Lexington, Massachusetts

Dear Dan:

Enclosed please find the items you requested in your letter of November 29, 2004.

The 2005 budget is not included as it has yet to be approved. The property site plan was sent over from the property instead of the survey. Please let me know if you still need the survey and I'll have a copy made for you.

Very truly yours,

THE DOLBEN COMPANY, INC.
Managing Agents for
Captain Parker Arms Realty Trust

Alfred J. Murphy, Jr.
Vice President

AJM/arf
cc:    Mr. Gary C. Crossen
Ms. Charlene Dorman
Mr. Todd Dorman
Mr. Thomas D. Beaton
Mr. Nicholas Schmalz



DEPOSITION
EXHIBIT
CHABAN (9)
MRW 11/12/07

```
Database: DOLBEN                          Dolben Rent Roll                     Page:      1
User ID:  LLAWTON                            DOLBEN                            Date:  12/1/2004
                                     Captain Parker Arms Realty Tru            Time:   04:31 PM
                                              12/04
```

| Unit ID | Sq. Ft. | Market Rent | Contract Rent | Cur Month Concession | Current Resident | Lease Start | Lease Expire |
|---|---|---|---|---|---|---|---|
| 1-1 | 750 | 1,475.00 | 1,320.00 | 0.00 | Avakian, Jeffrey | 03/01/2004 | 03/30/2005 |
| 11-11 | 750 | 1,425.00 | 1,425.00 | 0.00 | Vacant Available | | |
| 11-12 | 750 | 1,425.00 | 1,400.00 | 0.00 | Coyne, Roselyn | 05/28/2004 | 05/31/2005 |
| 11-14 | 750 | 1,425.00 | 1,400.00 | 0.00 | Gianoulis, John | 05/14/2004 | 05/31/2005 |
| 11-15 | 750 | 1,425.00 | 1,475.00 | 0.00 | Snavely, Frances | 11/19/2004 | 02/28/2005 |
| 11-21 | 750 | 1,425.00 | 1,425.00 | 0.00 | Tyndall, Sara | 09/01/2004 | 08/31/2005 |
| 11-22 | 750 | 1,425.00 | 1,345.00 | 0.00 | Dorman, Charlene | 04/01/2004 | 04/27/2005 |
| 11-23 | 750 | 1,425.00 | 1,425.00 | 0.00 | Chiasson, Edward | 09/17/2004 | 09/18/2005 |
| 11-24 | 750 | 1,425.00 | 1,250.00 | 0.00 | Murray, Robert | 03/01/2004 | 03/30/2005 |
| 15-15 | 750 | 1,475.00 | 1,475.00 | -1,475.00 | Ding, James | 12/01/2004 | 11/30/2005 |
| 17-11 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Vacant Available | | |
| 17-12 | 1,000 | 1,750.00 | 1,430.00 | 0.00 | Rothstein, Janet | 06/01/2004 | 05/31/2005 |
| 17-14 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Gerlovin, Ellen | 06/30/2004 | 06/29/2005 |
| 17-15 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Park, Doo Cheol | 03/23/2004 | 08/03/2005 |
| 17-21 | 1,000 | 1,750.00 | 1,695.00 | 0.00 | Grillo, Robert | 01/15/2004 | 01/31/2005 |
| 17-22 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Vacant Rented | | |
| 17-23 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Tenneti, Kaladhar | 08/01/2004 | 07/28/2005 |
| 17-24 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Yip, Michael | 09/01/2004 | 08/31/2005 |
| 19-19 | 750 | 1,475.00 | 1,475.00 | 0.00 | O'Mahony, Dylan | 09/27/2004 | 09/26/2005 |
| 20-11 | 1,325 | 2,250.00 | 1,915.00 | 0.00 | Dermer, Valentia | 08/01/2004 | 07/28/2005 |
| 20-12 | 1,325 | 2,250.00 | 2,250.00 | 0.00 | Davuluri, Ravikrishn | 07/14/2004 | 07/31/2005 |
| 20-21 | 1,325 | 2,250.00 | 2,000.00 | 0.00 | Hartzell, Richard | 04/01/2004 | 04/27/2005 |
| 20-22 | 1,325 | 2,250.00 | 2,145.00 | 0.00 | Oh, Sukyoung C | 05/01/2004 | 04/27/2005 |
| 21-11 | 750 | 1,425.00 | 1,335.00 | 0.00 | Nealon, Sharon | 07/01/2004 | 06/29/2005 |
| 21-12 | 750 | 1,425.00 | 1,400.00 | 0.00 | Buck, Shirley | 05/14/2004 | 05/31/2005 |
| 21-14 | 750 | 1,425.00 | 1,425.00 | 0.00 | Smith, Natalie | 07/30/2004 | 07/27/2005 |
| 21-15 | 750 | 1,425.00 | 1,400.00 | 0.00 | Flynn, Raymond J. | 08/01/2004 | 07/28/2005 |
| 21-21 | 750 | 1,425.00 | 1,238.00 | 0.00 | West, Maureen | 10/01/2004 | 09/30/2005 |
| 21-22 | 750 | 1,425.00 | 1,375.00 | 0.00 | Wilson, Annette | 04/01/2004 | 04/27/2005 |
| 21-23 | 750 | 1,425.00 | 1,335.00 | 0.00 | Volante, Elena M. | 05/01/2004 | 04/27/2005 |
| 21-24 | 750 | 1,425.00 | 1,400.00 | 0.00 | Harrington, Jacqueline | 08/01/2004 | 07/28/2005 |
| 23-23 | 750 | 1,475.00 | 1,330.00 | 0.00 | Russell, Meredith | 04/01/2004 | 04/27/2005 |
| 25-11 | 1,000 | 1,750.00 | 1,695.00 | 0.00 | Wong, Suk | 05/01/2004 | 04/27/2005 |
| 25-12 | 750 | 1,425.00 | 1,345.00 | 0.00 | Harlow, Edith | 01/01/2004 | 12/31/2004 |
| 25-21 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Wasson, Alfred | 06/30/2004 | 06/29/2005 |
| 25-22 | 750 | 1,425.00 | 1,320.00 | 0.00 | Cleaves, Burton A. | 10/01/2004 | 09/30/2005 |
| 27-11 | 750 | 1,425.00 | 1,425.00 | 0.00 | Oye, Rose | 11/10/2004 | 11/09/2005 |
| 27-12 | 1,000 | 1,750.00 | 1,800.00 | 0.00 | Hong, Keehyun | 12/01/2004 | 12/31/2004 |
| 27-21 | 750 | 1,425.00 | 1,345.00 | 0.00 | Green, Rosemary | 02/13/2004 | 02/27/2005 |
| 27-22 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Vacant Available | | |
| 29-29 | 750 | 1,475.00 | 1,370.00 | 0.00 | Dipaola, Janice | 10/01/2004 | 03/31/2005 |
| 3-11 | 1,090 | 1,850.00 | 1,510.00 | 0.00 | Edwards, Harry P. | 04/01/2004 | 04/27/2005 |
| 3-12 | 1,090 | 1,850.00 | 1,525.00 | 0.00 | Mayer, Dr. Sylvia | 09/01/2004 | 08/31/2005 |
| 3-14 | 1,090 | 1,850.00 | 1,850.00 | 0.00 | Saxena, Sanjay | 08/01/2004 | 07/28/2005 |
| 3-15 | 1,000 | 1,750.00 | 1,800.00 | 0.00 | Kim, Sungwook | 08/13/2004 | 06/13/2005 |
| 3-21 | 1,000 | 1,750.00 | 1,695.00 | -141.00 | Fornaro, Francis | 01/31/2004 | 01/30/2005 |
| 3-22 | 1,090 | 1,850.00 | 1,850.00 | 0.00 | Dai, Leo Yuan | 08/31/2004 | 08/30/2005 |
| 3-23 | 1,000 | 1,750.00 | 1,800.00 | 0.00 | Liu, Yolanda | 12/30/2004 | 12/29/2004 |
| 3-24 | 1,090 | 1,850.00 | 1,850.00 | 0.00 | Dagan, Keren | 09/15/2004 | 09/14/2005 |
| 30-1 | 1,000 | 1,650.00 | 1,595.00 | 0.00 | Fremont-Smith, Harriet | 05/01/2004 | 04/27/2005 |
| 30-11 | 1,000 | 1,750.00 | 1,525.00 | 0.00 | Brega, Evelyn T. | 06/01/2004 | 05/31/2005 |
| 30-12 | 1,090 | 1,850.00 | 1,850.00 | 0.00 | Power, John | 08/01/2004 | 07/28/2005 |
| 30-14 | 1,090 | 1,850.00 | 1,513.00 | 0.00 | Finkel, Jules | 03/01/2004 | 03/30/2005 |
| 30-15 | 1,000 | 1,750.00 | 1,685.00 | 0.00 | Brehm, Ardehna | 10/01/2004 | 09/30/2005 |
| 30-2 | 1,000 | 1,650.00 | 1,335.00 | 0.00 | Frost, Olive R. | 10/01/2004 | 09/30/2005 |
| 30-21 | 1,000 | 1,750.00 | 1,560.00 | 0.00 | Burns, Joseph | 09/01/2004 | 08/31/2005 |
| 30-22 | 1,090 | 1,850.00 | 1,850.00 | 0.00 | Luo, Huan | 06/27/2004 | 06/26/2005 |
| 30-23 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Dong, Hong | 09/01/2004 | 08/31/2005 |

| Database: DOLBEN | | | | Dolben Rent Roll | | Page: | 2 |
| User ID: LLAWTON | | | | DOLBEN | | Date: | 12/1/2004 |
| | | | | Captain Parker Arms Realty Tru | | Time: | 04:31 PM |
| | | | | 12/04 | | | |

| Unit ID | Sq. Ft. | Market Rent | Contract Rent | Cur Month Concession | Current Resident | Lease Start | Lease Expire |
|---------|---------|-------------|---------------|----------------------|------------------|-------------|--------------|
| 30-24 | 1,090 | 1,850.00 | 1,850.00 | 0.00 | Tucker, Eleanor | 07/01/2004 | 12/29/2004 |
| 31-11 | 1,325 | 2,250.00 | 2,200.00 | 0.00 | Defandorf, John | 08/01/2004 | 07/28/2005 |
| 31-12 | 1,325 | 2,250.00 | 2,200.00 | 0.00 | Corson, Joseph | 07/01/2004 | 06/29/2005 |
| 31-21 | 1,325 | 2,250.00 | 1,925.00 | 0.00 | Geer, Charles | 10/01/2004 | 09/30/2005 |
| 31-22 | 1,325 | 2,250.00 | 2,145.00 | 0.00 | Gong, Haiyan | 12/15/2003 | 12/31/2004 |
| 5-5 | 750 | 1,475.00 | 1,425.00 | 0.00 | Sullivan, John | 05/01/2004 | 04/27/2005 |
| 7-1 | 750 | 1,375.00 | 1,375.00 | -1,375.00 | Leasing Office, | 03/01/2004 | 03/31/2005 |
| 7-11 | 750 | 1,425.00 | 1,400.00 | 0.00 | Mayer, Camilla | 08/01/2004 | 07/28/2005 |
| 7-12 | 750 | 1,425.00 | 1,400.00 | 0.00 | O'Brien, Mary | 07/01/2004 | 06/29/2005 |
| 7-14 | 750 | 1,425.00 | 1,210.00 | 0.00 | Lynah, Ellen | 05/01/2004 | 04/27/2005 |
| 7-15 | 750 | 1,425.00 | 1,345.00 | 0.00 | Short, Lucy | 01/15/2004 | 01/31/2005 |
| 7-2 | 750 | 1,375.00 | 1,375.00 | 0.00 | Vacant Available | | |
| 7-21 | 750 | 1,425.00 | 1,298.00 | 0.00 | Brown, Berneice | 03/01/2004 | 03/30/2005 |
| 7-22 | 750 | 1,425.00 | 1,400.00 | 0.00 | Lee, Yueh Chen | 03/01/2004 | 03/30/2005 |
| 7-23 | 750 | 1,425.00 | 1,400.00 | 0.00 | Sudduth, Andrew | 03/31/2004 | 03/30/2005 |
| 7-24 | 750 | 1,425.00 | 1,270.00 | 0.00 | Merrill, Mary | 05/01/2004 | 04/27/2005 |
| 8-1 | 1,000 | 1,650.00 | 1,595.00 | 0.00 | Bharadwaj, Ranganath | 12/30/2003 | 12/31/2004 |
| 8-11 | 1,090 | 1,850.00 | 1,850.00 | 0.00 | Patel, Punit M. | 06/01/2004 | 06/29/2005 |
| 8-12 | 1,000 | 1,750.00 | 1,540.00 | 0.00 | Kelly, Helen M. | 05/01/2004 | 04/27/2005 |
| 8-14 | 1,000 | 1,750.00 | 1,485.00 | 0.00 | Parise, Anthony | 09/01/2004 | 08/31/2005 |
| 8-15 | 1,090 | 1,850.00 | 1,850.00 | 0.00 | Jufang Shi, Shirley | 09/01/2004 | 08/31/2005 |
| 8-2 | 1,000 | 1,650.00 | 1,595.00 | -133.00 | Afzal, Golam | 01/31/2004 | 05/31/2005 |
| 8-21 | 1,090 | 1,850.00 | 1,900.00 | 0.00 | Reddy, Ram | 10/01/2004 | 03/31/2005 |
| 8-22 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Vacant Available | | |
| 8-23 | 1,090 | 1,850.00 | 1,575.00 | 0.00 | Zanarini, Gene | 09/01/2004 | 08/31/2005 |
| 8-24 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Carrez, Frederic | 04/28/2004 | 04/27/2005 |
| 9-1 | 1,000 | 1,650.00 | 1,570.00 | 0.00 | Srour, David | 03/01/2004 | 03/30/2005 |
| 9-11 | 1,000 | 1,750.00 | 1,800.00 | 0.00 | Fang, Qing | 11/01/2004 | 10/31/2004 |
| 9-12 | 1,000 | 1,750.00 | 1,430.00 | 0.00 | Curtis, Helen M. | 03/01/2004 | 04/27/2005 |
| 9-14 | 1,000 | 1,750.00 | 1,550.00 | 0.00 | Hagerty, Martin | 08/01/2004 | 07/28/2005 |
| 9-15 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Na, Hye Sook | 06/25/2004 | 06/29/2005 |
| 9-2 | 1,000 | 1,650.00 | 1,595.00 | 0.00 | Anai, Koji | 01/31/2004 | 01/30/2005 |
| 9-21 | 1,000 | 1,750.00 | 1,695.00 | 0.00 | Park, Hong Woo | 07/13/2004 | 06/29/2005 |
| 9-22 | 1,000 | 1,750.00 | 1,570.00 | 0.00 | Wahlstrom, Per Olov | 05/01/2004 | 04/27/2005 |
| 9-23 | 1,000 | 1,750.00 | 1,550.00 | 0.00 | Cheng, ShingMing | 09/01/2004 | 08/31/2005 |
| 9-24 | 1,000 | 1,750.00 | 1,750.00 | 0.00 | Yu, Shou-Pin | 08/01/2004 | 07/28/2005 |
| **TOTALS:** | | **157,700.00** | **150,299.00** | **-3,124.00** | | | |

## 5 YEAR CAPITAL PLAN SUMMARY

| Property | Captain Parker Arms |
|---|---|
| City | Lexington |
| State | MA |
| Prepared by: | Jim Dormady |
| Date: | August 9, 2004 |

| | Year Built | |
|---|---|---|
| No. of Bldgs. | 12 | |
| No. of Units | 94 | |
| Story Height | 2 | |
| Acres | | |

| Unit Mix | |
|---|---|
| 0 BR | |
| 1 BR | |
| 2 BR | |
| 2 BR TH | |
| 3 BR | |

| Capital Improvements | TOTAL | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|
| Administrative | $ 5,700.00 | $ 5,700.00 | $ - | $ - | $ - | $ - |
| Amenity & Site Features | $ 10,227.00 | $ 5,000.00 | $ 2,575.00 | $ 2,652.00 | $ - | $ - |
| Building Exteriors | $ 2,700.00 | $ 2,700.00 | $ - | $ - | $ - | $ - |
| Building Interiors | $ 10,841.00 | $ 5,875.00 | $ 2,446.00 | $ 2,520.00 | $ - | $ - |
| Mechanical, Electrical and Plumbing | $ 79,650.00 | $ 79,650.00 | $ - | $ - | $ - | $ - |
| Painting, Siding & Trim Carpentry | $ - | $ - | $ - | $ - | $ - | $ - |
| Site Structures | $ 15,800.00 | $ 15,800.00 | $ - | $ - | $ - | $ - |
| Site Work | $ 88,111.00 | $ 19,925.00 | $ 15,450.00 | $ 17,671.00 | $ 16,391.00 | $ 18,674.00 |
| TOTALS | $ 1,360,862.00 | $ 350,850.00 | $ 243,157.00 | $ 252,209.00 | $ 252,638.00 | $ 262,008.00 |
| TOTALS PER UNIT | $ 14,477.26 | $ 3,732.45 | $ 2,586.78 | $ 2,683.07 | $ 2,687.64 | $ 2,787.32 |

Captain Parker Arms 5 yr.xlsSummary12/1/20044:30 PM

# 5 Year Capital Expenditures

| Property | Captain Parker Arms |
|---|---|
| City | Lexington |
| State | MA |
| Prepared by: | Jim Donnely |
| Date: | August 9, 2004 |

**Bold Items View Disc**

| Year Built | |
|---|---|
| No. of Bldgs. | 12 |
| No. of Units | 94 |
| Story Height | 2 |
| Acres | |

| Unit Mix | |
|---|---|
| 0 BR | |
| 1BR | |
| 2BR | |
| 2 BR TH | |
| 3BR | |

| ITEM | Notes | Quantity of Item (unit) | Cost per Item | Total Cost | Age Now | Average Life | 2005 | 2006 | 2007 | 2008 | 2009 | TOTAL | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100 Administrative** | | | | | | | | | | | | | |
| 101 Furnishings | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | $0.00 | |
| 103 Laundry Room Renovations | Paint and tile floors VCT | 12 | $500.00 | $6,000.00 | | | $5,700.00 | | | | | $5,700.00 | |
| 104 Maintenance Equipment | | | | | | | | | | | | $0.00 | |
| 105 Model or Unit Renovations | | | | | | | | | | | | $0.00 | |
| 106 Office Renovations or equipment | | | | | | | | | | | | $0.00 | |
| 107 Storage | | | | | | | | | | | | $0.00 | |
| **200 Amenity & Site Features** | | | | | | | | | | | | | |
| 201 Car Wash | | | | | | | | | | | | $0.00 | |
| 202 Fitness Equipment | | | | | | | | | | | | $0.00 | |
| 203 Handball, Racquetball or Basketball Courts | | | | | | | | | | | | | |
| 204 Playgrounds | | | | | | | | | | | | $0.00 | |
| 205 Site Amenities, other | Install benches with paver base | 2 areas | $1,250.00 | $2,500.00 | | | $2,500.00 | | | | | $2,500.00 | |
| 206 Storage Buildings or Areas | Increase tenant storage in basements | 12 bulbs | | $7,500.00 | | | $2,500.00 | $2,575.00 | $2,652.00 | | | $7,727.00 | |
| 207 Swimming Pools | | | | | | | | | | | | $0.00 | |
| 208 Tennis Court | | | | | | | | | | | | $0.00 | |
| 209 Volleyball | | | | | | | | | | | | $0.00 | |
| 210 Sauna | | | | | | | | | | | | $0.00 | |
| **300 Building Exteriors** | | | | | | | | | | | | | |
| 301 Awnings | | | | | | | | | | | | $0.00 | |
| 302 Balcony (Repair or Replacement) | | | | | | | | | | | | $0.00 | |
| 303 Building Investigation | | | | | | | | | | | | $0.00 | |
| 304 Chimney/Fireplaces | | | | | | | | | | | | $0.00 | |
| 305 Doors | Repair/adjust exterior non-locking doors | 24 | | $2,700.00 | | | $2,700.00 | | | | | $2,700.00 | |
| 306 Foundation repairs | | | | | | | | | | | | $0.00 | |
| 307 Gallery & Downspouts | | | | | | | | | | | | $0.00 | |
| 308 Masonry | | | | | | | | | | | | $0.00 | |
| 309 Patio & Trellises | | | | | | | | | | | | $0.00 | |
| 310 Roofing, Flashing or Ventilation | | | | | | | | | | | | $0.00 | |
| 311 Slab (Repairs or Replacements) | | | | | | | | | | | | $0.00 | |
| 312 Structural Repairs | | | | | | | | | | | | $0.00 | |
| **300 Building Exteriors** | | | | | | | | | | | | | |
| 313 Termite treatment | | | | | | | | | | | | $0.00 | |
| 314 Waterproofing (Caulking or Deck Coatings) | | | | | | | | | | | | $0.00 | |
| 315 Windows | | | | | | | | | | | | $0.00 | |
| 316 | | | | | | | | | | | | $0.00 | |
| **400 Building Interiors - Common Areas** | | | | | | | | | | | | | |
| 401 Access Systems or Intercoms | | | | | | | | | | | | $0.00 | |
| 402 Cabinets | | | | | | | | | | | | $0.00 | |
| 403 Clubhouse Carpet | | | | | | | | | | | | $0.00 | |
| 404 Doors/Locks | | | | | | | | | | | | $0.00 | |
| 405 Environmental | | | | | | | | | | | | $0.00 | |
| 406 Egress Replacements | | | | | | | | | | | | $0.00 | |
| 407 Fire Extinguishers | | | | | | | | | | | | $0.00 | |
| 408 Fire Restoration | | | | | | | | | | | | $0.00 | |

*Future Replacement Costs (Inflation of Replacement Cost=3%)*

| 2005 | ITEM | Notes | Quantity of Item (unit) | Cost per Item | Total Cost | Age Now | Average Life | 2005 | 2006 | 2007 | 2008 | 2009 | TOTAL | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Age of Property in Years | | | | | | | | | | | | | |
| 409 | Fire wall | | | | | | 5-7yrs | | | | | | $0.00 | |
| 410 | Flooring (common area) | Replacements costs | 12 bxids | | | varies | | | | | | | $0.00 | |
| 411 | Insulation | | | | | | | | | | | | $0.00 | |
| 412 | Interior repairs | Wall at electiriam panels were possible | 1 ls | | $3,500.00 | | | $3,500.00 | | | | | $3,500.00 | |
| 413 | Interior Walls common area | Paint common hallways and foyers | 12 bxids | $800.00 | $9,600.00 | varies | varies | $2,375.00 | $2,446.00 | $2,520.00 | | | $7,341.00 | |
| 414 | Smoke Detection | located in stairn upgrades | | | | | | | | | | | $0.00 | |
| 415 | Trash Chutes | | | | | | | | | | | | $0.00 | |
| 416 | | | | | | | | | | | | | $0.00 | |
| 500 | **Building Interiors - Apartment Units** | | | | | | | | | | | | | |
| 501 | Unit Renovations | Complete renovation of bath and kitchen | 84 | $11,500.00 | $1,081,000 | | | $215,200.00 | $222,088.00 | $229,368.00 | $236,247.00 | $243,334.00 | $1,147,803.00 | |
| 502 | Appliances | | | | | | | | | | | | $0.00 | |
| 503 | Counters | | | | | | | | | | | | $0.00 | |
| 504 | Carpets | | | | | | | | | | | | $0.00 | |
| 505 | Linoleum | | | | | | | | | | | | $0.00 | |
| 506 | Wallpaper/Wall Covering | | | | | | | | | | | | $0.00 | |
| 600 | **Mechanical, Electrical and Plumbing** | | | | | | | | | | | | | |
| 601 | Central Cooling System | | | | | | | | | | | | $0.00 | |
| 602 | Central Domestic Boilers | Replace boiler in building 3. | 1 | $12,500.00 | $12,500.00 | | | $12,500.00 | | | | | $12,500.00 | |
| 603 | Central Heating Boilers | | | | | | | | | | | | $0.00 | |
| 604 | Electrical | | | | | | | | | | | | $0.00 | |
| 605 | Elevators | | | | | | | | | | | | $0.00 | |
| 606 | Exterior Lighting (> $125 per light) | Replace post lighting front of building 3 | 3 lights | $300.00 | $900.00 | | | $900.00 | | | | | $900.00 | |
| 607 | Fire Alarm Systems | Complete upgrading of system | 1 ls | $65,000.00 | $65,000.00 | | | $65,000.00 | | | | | $65,000.00 | |
| 608 | Fire Sprinkler Systems | | | | | | | | | | | | $0.00 | |
| 609 | HVAC (individual unit systems) | | | | | | | | | | | | $0.00 | |
| 610 | Interior Lighting (upgrades) | | | | | | | | | | | | $0.00 | |
| 611 | Plumbing | | | | | | | | | | | | $0.00 | |
| 600 | **Mechanical, Electrical and Plumbing** | | | | | | | | | | | | | |
| 612 | Ventilation Systems | Install louver system in boiler rooms | 5 rooms | $250.00 | $1,250.00 | | | $1,250.00 | | | | | $1,250.00 | Will increase ventilation and circulation for boilers |
| 613 | Cooling Towers | | | | | | | | | | | | $0.00 | |
| 700 | **Painting, Siding & Trim Carpentry** | | | | | | | | | | | | | |
| 701 | Painting, Siding & Trim Carpentry | | | | | | | | | | | | $0.00 | |
| 702 | | | | | | | | | | | | | $0.00 | |
| 800 | **Site Structures** | | | | | | | | | | | | | |
| 801 | Access gates and systems | | | | | | | | | | | | $0.00 | |
| 802 | Building Construction (Permanent) | Install roof on shelter for soundproofing | 4 | $2,700.00 | $10,800.00 | | | $10,800.00 | | | | | $10,800.00 | One roof already installed to satisfy neighboring homes |
| 803 | Carports or Garages (Construction or Permanent) | | | | | | | | | | | | $0.00 | |
| 804 | Fence (Perimeter or Private) | | | | | | | | | | | | $0.00 | |
| 805 | Mail Boxes | | | | | | | | | | | | $0.00 | |
| 806 | Parking Garage repairs | | | | | | | | | | | | $0.00 | |
| 807 | Retaining Walls | | | | | | | | | | | | $0.00 | |
| 808 | Trash Dumpsters or Compactors | Install concrete pad for dumpster area | 1 | $5,000.00 | $6,000.00 | | | $5,000.00 | | | | | $5,000.00 | |
| 809 | | | | | | | | | | | | | $0.00 | |
| 900 | **Site Work** | | | | | | | | | | | | | |
| 901 | ADA | | | | | | | | | | | | $0.00 | |
| 902 | Drainage/Landscaping repairs | Raise ground level to meet stairs | 1 ls | $2,400.00 | $2,400.00 | | | $2,400.00 | | | | | $2,400.00 | |
| 903 | Irrigation Systems | | | | | | | | | | | | $0.00 | |
| 904 | Landscaping | Upgrade all buildings to match bxids 7 | 11 bxids | $15,000.00 | $165,000.00 | | | $15,000.00 | $15,450.00 | $15,914.00 | $16,391.00 | $16,883.00 | $79,638.00 | Courtyards of buildings 1,8, and 30 |
| 905 | Paving (Asphalt or Concrete) | Paving/Sealcoating/Stripping | 1 ls | | pending | n/a | | pending | | | | | $0.00 | |
| 906 | Sealcoat | | | | | | | | | | | | $0.00 | |
| 907 | Porch/Lanai/Fountain (& equipment) | | | | | | | | | | | | $0.00 | In need of immediate repairs |
| 908 | Sidewalk | Repair damaged areas of concrete walks | 100ft | $5.25/ft | $525.00 | | | $525.00 | | $557.00 | | $591.00 | $1,673.00 | Allowance needed to keep hazards repaired |
| 909 | Tree Trim/Removal | Numerous tree around property | allow | | $2,000.00 | | | $2,000.00 | | $1,200.00 | | $1,200.00 | $4,400.00 | Allowance with 1st year higher to get to par |
| 910 | Water Well Systems | | | | | | | | | | | | $0.00 | |

| ITEM | Notes | Quantity of Item (unit) | Cost per Item | Total Cost | Age Now | Average Life | 2005 | 2006 | 2007 | 2008 | 2009 | TOTAL | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | Age of Property in Years | | | | | | | | | | | | |
| 911 | | | | | | | | | | | | $0.00 | |
| 1000 | TOTALS | | | | | | $350,850.00 | $243,157.00 | $252,209.00 | $252,638.00 | $252,008.00 | $1,350,862.00 | |
| 1001 | TOTALS PER UNIT | | | | | | $3,732.45 | $2,586.78 | $2,683.07 | $2,687.64 | $2,787.32 | $14,477.25 | |
| | | | | | | | | | | | | | |
| Cash Flow Analysis | | | | | | | | | | | | | |
| Beginning of Year Reserve Escrow Balance | | | | | | | | | | | | | |
| Annual Contributions | | | | | | | $350,850.00 | $243,157.00 | $252,209.00 | $252,638.00 | $252,008.00 | $1,350,862.00 | |
| Capital Budget/Annual Draws | | | | | | | -$350,850.00 | -$243,157.00 | -$252,209.00 | -$252,638.00 | -$252,008.00 | -$1,350,862.00 | |
| Minimum Balance Required | | | | | | | | | | | | | |

| Database: | DOLBEN | | Aged Delinquencies | | | | | Page: | 1 |
| RMPROP: | 0550 | | DOLBEN | | | | | Date: | 12/1/2004 |
| | | | Captain Parker Arms Realty Tru | | | | | Time: | 04:31 PM |
| | | | Period: 12/04 | | | | | | |

| Date | Charge Code | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|------|-------------|--------|--------|---------|---------|----------|----------|----------|
| 0550-1-1-1 | **Avakian, Jeffrey** | | Occupy: 11/15/2001 Vacate: | | | Last Payment: | 11/5/2004 | 1,320.00 |
| | | | | | | Times Late: | | |
| RNT | Rent | | 1,303.90 | 1,303.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Avakian, Jeffrey Total:** | | 1,303.90 | 1,303.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-11-12-2 | **Coyne, Roselyn** | | Occupy: 5/28/2004 Vacate: | | | Last Payment: | 11/5/2004 | 1,400.00 |
| | (781) 454-9809 | | | | | Times Late: | | |
| RNT | Rent | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Coyne, Roselyn Total:** | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-11-14-2 | **Gianoulis, John** | | Occupy: 5/14/2004 Vacate: | | | Last Payment: | 11/5/2004 | 1,400.00 |
| | (781) 860-0494 | | | | | Times Late: | | |
| RNT | Rent | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Gianoulis, John Total:** | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-11-22-1 | **Dorman, Charlene** | | Occupy: 4/1/2003 Vacate: | | | Last Payment: | 11/5/2004 | 1,345.00 |
| | | | | | | Times Late: | | |
| RNT | Rent | | 1,345.00 | 1,345.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Dorman, Charlene Total:** | | 1,345.00 | 1,345.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-17-15-2 | **Park, Doo Cheol** | | Occupy: 3/23/2004 Vacate: | | | Last Payment: | 11/5/2004 | 1,750.00 |
| | (781) 956-0409 | | | | | Times Late: | | |
| RNT | Rent | | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Park, Doo Cheol Total:** | | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-17-24-1 | **Yip, Michael** | | Occupy: 8/15/2002 Vacate: | | | Last Payment: | 11/5/2004 | 1,750.00 |
| | (781) 652-0121 | | | | | Times Late: | | |
| RNT | Rent | | 1,711.29 | 1,711.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Yip, Michael Total:** | | 1,711.29 | 1,711.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-19-19-2 | **O'Mahony, Dylan** | | Occupy: 9/5/2003 Vacate: | | | Last Payment: | 11/5/2004 | 1,493.61 |
| | (781) 274-9778 | | | | | Times Late: | | |
| PTF | Pet Fee | | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RNT | Rent | | 1,475.00 | 1,475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **O'Mahony, Dylan Total:** | | 1,510.00 | 1,510.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | DOLBEN | | Aged Delinquencies | | | | Page: | 2 |
| RMPROP: | 0550 | | DOLBEN | | | | Date: | 12/1/2004 |
| | | | Captain Parker Arms Realty Tru | | | | Time: | 04:31 PM |
| | | | Period: 12/04 | | | | | |

| Date | Charge Code | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|------|-------------|--------|--------|---------|---------|----------|----------|----------|
| 0550-20-21-1 | **Hartzell, Richard** | Occupy: 4/1/1994 | Vacate: | | Last Payment: | 11/5/2004 | 2,000.00 | |
| | | | | | Times Late: | | | |
| RNT | Rent | | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hartzell, Richard Total: | | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-20-22-1 | **Oh, Sukyoung C** | Occupy: 5/1/2003 | Vacate: | | Last Payment: | 11/5/2004 | 2,145.00 | |
| | | | | | Times Late: | | | |
| RNT | Rent | | 2,145.00 | 2,145.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Oh, Sukyoung C Total: | | 2,145.00 | 2,145.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-21-15-1 | **Flynn, Raymond J.** | Occupy: 7/31/2003 | Vacate: | | Last Payment: | 11/18/2004 | 100.00 | |
| | | | | | Times Late: | | | |
| RNT | Rent | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Flynn, Raymond J. Total: | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-21-22-1 | **Wilson, Annette** | Occupy: 3/15/2002 | Vacate: | | Last Payment: | 12/1/2004 | 50.00 | |
| | | | | | Times Late: | | | |
| RNT | Rent | | 1,325.00 | 1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Wilson, Annette Total: | | 1,325.00 | 1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-21-24-1 | **Harrington, Jacqueline** | Occupy: 7/31/2003 | Vacate: | | Last Payment: | 11/5/2004 | 1,400.00 | |
| | | | | | Times Late: | | | |
| RNT | Rent | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Harrington, Jacqueline Total: | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-25-21-2 | **Wasson, Alfred** | Occupy: 6/30/2004 | Vacate: | | Last Payment: | 11/5/2004 | 1,785.00 | |
| | (781) 676-1901 | | | | Times Late: | | | |
| PTF | Pet Fee | | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RNT | Rent | | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Wasson, Alfred Total: | | 1,785.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-29-29-1 | **Dipaola, Janice** | Occupy: 10/1/1987 | Vacate: | | Last Payment: | 11/5/2004 | 1,361.72 | |
| | | | | | Times Late: | | | |
| RNT | Rent | | 1,320.00 | 1,320.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STL | Short Term Lease Premium | | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | DOLBEN | | Aged Delinquencies | | | | Page: | 3 |
| RMPROP: | 0550 | | DOLBEN | | | | Date: | 12/1/2004 |
| | | | Captain Parker Arms Realty Tru | | | | Time: | 04:31 PM |
| | | | Period: 12/04 | | | | | |

| Date | Charge Code | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|------|-------------|--|--------|--------|---------|---------|----------|----------|----------|
| | | Dipaola, Janice Total: | | 1,370.00 | 1,370.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-3-22-2 | **Dai, Leo Yuan** | | Occupy: 8/31/2004 Vacate: | | | Last Payment: | 11/5/2004 | 1,850.00 | |
| | (617) 277-2337 | | | | | Times Late: | | | |
| | RNT | Rent | | 1,850.00 | 1,850.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Dai, Leo Yuan Total:** | | 1,850.00 | 1,850.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-3-23-2 | **Liu, Yolanda** | | Occupy: 7/1/2004 Vacate: 12/29/2004 | | | Last Payment: | 11/5/2004 | 1,800.00 | |
| | (202) 352-6011 | | | | | Times Late: | | | |
| | RNT | Rent | | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | STL | Short Term Lease Premium | | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Liu, Yolanda Total:** | | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-3-24-2 | **Dagan, Keren** | | Occupy: 9/15/2004 Vacate: | | | Last Payment: | 11/5/2004 | 1,850.00 | |
| | (732) 227-7225 | | | | | Times Late: | | | |
| | RNT | Rent | | 1,850.00 | 1,850.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Dagan, Keren Total:** | | 1,850.00 | 1,850.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-30-15-1 | **Brehm, Ardehna** | | Occupy: 10/1/2000 Vacate: | | | Last Payment: | 11/5/2004 | 1,654.52 | |
| | | | | | | Times Late: | | | |
| | RNT | Rent | | 1,685.00 | 1,685.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Brehm, Ardehna Total:** | | 1,685.00 | 1,685.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-30-24-1 | **Tucker, Eleanor** | | Occupy: 7/1/2001 Vacate: 12/29/2004 | | | Last Payment: | 12/1/2004 | 1,730.72 | |
| | | | | | | Times Late: | | | |
| | RNT | Rent | | 119.28 | 119.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Tucker, Eleanor Total:** | | 119.28 | 119.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-31-21-1 | **Geer, Charles** | | Occupy: 9/15/1995 Vacate: | | | Last Payment: | 12/1/2004 | 37.05 | |
| | | | | | | Times Late: | | | |
| | PPR | Prepaid Rent | | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | RNT | Rent | | 1,860.37 | 1,860.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Geer, Charles Total:** | | 1,910.37 | 1,860.37 | 0.00 | 0.00 | 0.00 | 50.00 |
| 0550-31-22-2 | **Gong, Haiyan** | | Occupy: 12/15/2003 Vacate: | | | Last Payment: | 11/5/2004 | 2,145.00 | |
| | (781) 861-0041 | | | | | Times Late: | | | |

| Database: | DOLBEN | | Aged Delinquencies | | | | Page: | 4 |
| RMPROP: | 0550 | | DOLBEN | | | | Date: | 12/1/2004 |
| | | | Captain Parker Arms Realty Tru | | | | Time: | 04:31 PM |
| | | | Period: 12/04 | | | | | |

| Date | Charge Code | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | RNT   Rent | | 2,145.00 | 2,145.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Gong, Haiyan Total: | | 2,145.00 | 2,145.00 | 0.00 | 0.00 | 0.00 | 0.00 |

0550-5-5-1      **Sullivan, John**      Occupy: 5/1/1998  Vacate:      Last Payment:  11/5/2004    1,425.00
Times Late:

| | RNT   Rent | | 1,425.00 | 1,425.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Sullivan, John Total: | | 1,425.00 | 1,425.00 | 0.00 | 0.00 | 0.00 | 0.00 |

0550-7-11-1      **Mayer, Camilla**      Occupy: 8/1/2002  Vacate:      Last Payment:  11/5/2004    1,400.00
Times Late:

| | RNT   Rent | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Mayer, Camilla Total: | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |

0550-7-12-1      **O'Brien, Mary**      Occupy: 7/1/1998  Vacate:      Last Payment:  12/1/2004    2,800.00
Times Late:

| | PPR   Prepaid Rent | | 0.00 | -1,400.00 | -1,190.00 | 0.00 | 0.00 | 2,590.00 |
| | O'Brien, Mary Total: | | 0.00 | -1,400.00 | -1,190.00 | 0.00 | 0.00 | 2,590.00 |

0550-7-23-2      **Sudduth, Andrew**      Occupy: 3/31/2004  Vacate:      Last Payment:  11/5/2004    1,400.00
Times Late:

| | RNT   Rent | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Sudduth, Andrew Total: | | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |

0550-7-24-1      **Merrill, Mary**      Occupy: 4/15/1994  Vacate:      Last Payment:  11/5/2004    1,270.00
Times Late:

| | RNT   Rent | | 1,270.00 | 1,270.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Merrill, Mary Total: | | 1,270.00 | 1,270.00 | 0.00 | 0.00 | 0.00 | 0.00 |

0550-8-1-1      **Bharadwaj, Ranganath**      Occupy: 12/30/2003  Vacate: 12/31/2004    Last Payment:  11/5/2004    1,595.00
(781) 274-0128                                                                        Times Late:

| | RNT   Rent | | 1,595.00 | 1,595.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Bharadwaj, Ranganath Total: | | 1,595.00 | 1,595.00 | 0.00 | 0.00 | 0.00 | 0.00 |

0550-8-14-1      **Parise, Anthony**      Occupy: 9/1/1993  Vacate:      Last Payment:  11/5/2004    1,485.00
Times Late:

| Database: | DOLBEN | | Aged Delinquencies | | | Page: | 5 |
|---|---|---|---|---|---|---|---|
| RMPROP: | 0550 | | DOLBEN | | | Date: | 12/1/2004 |
| | | | Captain Parker Arms Realty Tru | | | Time: | 04:31 PM |
| | | | Period: 12/04 | | | | |

| Date | Charge Code | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | RNT  Rent | | 1,464.30 | 1,464.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Parise, Anthony Total:** | | 1,464.30 | 1,464.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-8-15-1 | **Jufang Shi, Shirley** | Occupy: 8/15/2002 Vacate: | | | Last Payment: | 11/10/2004 | 1,850.00 | |
| | | | | | Times Late: | | | |
| | RNT  Rent | | 1,850.00 | 1,850.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Jufang Shi, Shirley Total:** | | 1,850.00 | 1,850.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-8-23-1 | **Zanarini, Gene** (781) 862-2861 | Occupy: 8/15/1985 Vacate: | | | Last Payment: | 11/5/2004 | 1,575.00 | |
| | | | | | Times Late: | | | |
| | RNT  Rent | | 1,575.00 | 1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Zanarini, Gene Total:** | | 1,575.00 | 1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-9-1-1 | **Srour, David** | Occupy: 12/15/2000 Vacate: | | | Last Payment: | 11/5/2004 | 1,570.00 | |
| | | | | | Times Late: | | | |
| | RNT  Rent | | 1,570.00 | 1,570.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Srour, David Total:** | | 1,570.00 | 1,570.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-9-11-1 | **Fang, Qing** | Occupy: 7/15/2000 Vacate: 12/15/2004 | | | Last Payment: | 12/1/2004 | 0.50 | |
| | | | | | Times Late: | | | |
| | MTM  Month to Month Fee | | 49.50 | 49.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RNT  Rent | | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Fang, Qing Total:** | | 1,799.50 | 1,799.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-9-21-1 | **Park, Hong Woo** | Occupy: 2/1/2003 Vacate: | | | Last Payment: | 11/5/2004 | 1,695.00 | |
| | | | | | Times Late: | | | |
| | RNT  Rent | | 1,695.00 | 1,695.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Park, Hong Woo Total:** | | 1,695.00 | 1,695.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-9-23-1 | **Cheng, ShingMing** | Occupy: 8/15/1994 Vacate: | | | Last Payment: | 11/5/2004 | 1,550.00 | |
| | | | | | Times Late: | | | |
| | RNT  Rent | | 1,550.00 | 1,550.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Cheng, ShingMing Total:** | | 1,550.00 | 1,550.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0550-9-24-1 | **Yu, Shou-Pin** | Occupy: 8/1/2002 Vacate: | | | Last Payment: | 11/5/2004 | 1,750.00 | |
| | | | | | Times Late: | | | |

| Database: | DOLBEN | | Aged Delinquencies | | | | Page: | 6 |
|---|---|---|---|---|---|---|---|---|
| RMPROP: | 0550 | | DOLBEN | | | | Date: | 12/1/2004 |
| | | | Captain Parker Arms Realty Tru | | | | Time: | 04:31 PM |
| | | | Period: 12/04 | | | | | |

| Date | Charge Code | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | RNT | Rent | | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Yu, Shou-Pin Total:** | | | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | MTM | Month to Month Fee | | 49.50 | 49.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR | Prepaid Rent | | 50.00 | -1,400.00 | -1,190.00 | 0.00 | 0.00 | 2,640.00 |
| | PTF | Pet Fee | | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RNT | Rent | | 53,279.14 | 53,279.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| | STL | Short Term Lease Premium | | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **RMPROP 0550 Total:** | | | 53,548.64 | 52,098.64 | -1,190.00 | 0.00 | 0.00 | 2,640.00 |
| | MTM | Month to Month Fee | | 49.50 | 49.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR | Prepaid Rent | | 50.00 | -1,400.00 | -1,190.00 | 0.00 | 0.00 | 2,640.00 |
| | PTF | Pet Fee | | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RNT | Rent | | 53,279.14 | 53,279.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| | STL | Short Term Lease Premium | | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Grand Total:** | | | 53,548.64 | 52,098.64 | -1,190.00 | 0.00 | 0.00 | 2,640.00 |

## LEASE AGREEMENT

This Lease Agreement (the "Lease") made as of _____, by and between the _____ **Captain Parker Arms Apartments, c/o Mr. Peter Tropeano** Lessor ("Lessor"), located at **114 Waltham St., Lexington, Ma.** _____ and Mac-Gray Services, Inc., a Delaware corporation having its principal place of business at 22 Water Street, Cambridge, Massachusetts 02141, as lessee ("Lessee"). In consideration of the mutual covenants, duties and obligations set forth herein, Lessor and Lessee hereby agree as follows:

1. Lessor warrants and represents that Lessor is the owner, or the authorized agent of the owner, of a certain property located at _____ **Captain Parker Arms Apartments, Lexington, MA** the "Premises"). Lessor hereby leases to the Lessee that portion of the Premises, as set forth in the attached Schedule (the "Leased Premises", for the purpose of installing, operating and maintaining on the Leased Premises the following pay per use laundry equipment: **11** washing machine(s) and **11** dryer(s) and related apparatus installed by the Lessee (the "Equipment"). During the Term as defined herein, Lessee shall also have the exclusive right to lease any additional laundry space which Lessor designates in the Premises, including without limitation, any expansion of the Leased Premises, upon the same terms and conditions as set forth in this Lease. ✱ **SEE ADDENDUM**

2. The term of this Lease (the "Original Term") shall be for a period of ten years beginning **2-1-98** or the date of installation of the Equipment, whichever is later (the "Commencement Date"). Notwithstanding the above, the period between the date of installation of the Equipment and the date on which the Premises reaches eighty percent occupancy shall be added to the end of the term for a newly built Premises. So long as the Lessor had not given less than one year's prior written notice, by certified mail, to Lessee of its election not to extend the Original Term, Lessor and Lessee agree the Original Term shall be automatically extended for an additional ten years (each an "Extended Term") upon the same terms and conditions as herein contained. The Original Term and the Extended Term are herein collectively referred to as the Term.

3. Lessee agrees to pay Lessor as rent (the "Rent") from the income received from the Equipment, quarterly in arrears, an equal amount to: _____ **Fifty percent (50%) of all income collected.** _____

less cost of smart cards, credit card fees, refunds on corrupted cards, telephone charges, all applicable fees and/or taxes, including but not limited to, ~~sales~~, use, excise or real estate taxes payable by Lessee in connection with the use and possession of the Leased Premises and operation of the Equipment. ~~Notwithstanding the above, Lessee shall be entitled to make a minimum compensation per year, the price of one washing cycle per installed washing machine and one drying cycle per installed dryer for each calendar day of the applicable year.~~ Lessor agrees the Lessee shall have the right to determine the amount of Equipment to be installed an the price of each washing cycle and each drying cycle.

4. Lessor hereby warrants and represents that the signatories to this Lease have full power and authority to enter into this Lease. Lessor and its representatives or agents further warrant and represent that there is no other lease, license, or other instrument granting to another person the same or similar right in and to the Leased Premises or the Premises.

5. Lessor and Lessee each waive any claims either may have against the other, including their agents and employees, for any damage to their respective property, and each agrees that their respective insurance policies shall contain a clause or endorsement that their respective insurance company waives any right of subrogation which it might have against the other, and, that their insurers shall have no right by way of subrogation or otherwise against the other.

6. This Lease shall be binding upon and inure to the benefit of the heirs, successors and assigns of the parties hereto, including, but not limited to, a successor as a result of the sale or conversion of the Premises to any other owner or form of ownership of all or part of the Premises. Lessor also represents that in the event the Premises is sold or transferred, it shall be a condition of any such sale or transfer that the prospective purchaser or transferee take an express assignment of the Lease and be bound by all of its terms and conditions. Failure of the Lessor to secure an assignment of the Lease by a prospective purchaser or transferee shall, at Lessor's option, constitute a breach of this Lease and shall not serve to relieve Lessor or the purchaser or transferee of any of the obligations under the Lease which shall continue for the remainder of the Term.

7. Lessor agrees to execute an acknowledged and/or notarized form of form of notice of the Lease, and notices of Lease for any extended terms, as required by Lessee. Such lease or notice of lease shall be executed in recordable form by Lessor and Lessee. Lessee shall record same at the appropriate registry.

8. This Lease shall be construed according to the laws of The Commonwealth of Massachusetts. If any provision of this Lease shall, for any reason, be held to be invalid or unenforceable, such invalidity or unenforceability shall not affect any other provision.

9. Lessor and Lessee agree that any court of record of Middlesex County, Massachusetts or the United States District Court for the District of Massachusetts shall have jurisdiction with respect to any proceedings arising under this Agreement. Lessor agrees to be subject to service of process in any proceeding arising under this Lease in accordance with Rules of Civil Procedure for the Commonwealth of Massachusetts or the Federal Rules of Civil Procedure.

10. All of the terms and conditions as set forth on the reverse side of this Lease or in any addenda or schedule hereto are expressly incorporated and made a part by reference. Lessor represents that it has read and understands the contents of this Lease and agrees to all of its terms and conditions including those conditions contained on the second page of this Lease.

Executed as a sealed instrument as of the date first appearing above.

ACCEPTED: Date **2-1-98**

LESSOR: _Capt. Parker Arms_

By: _[signature]_
    Authorized Agent

Witness: _[signature]_

Witness: _[signature]_

lease2og.1 (Multi-Housing)

LESSEE: MAC-GRAY Services, Inc.

By: _Elizabeth Walker Fenton_
    Authorized Agent

Witness: _____

Witness: _____

## TERMS AND CONDITIONS OF LEASE

A. Subject to reasonable security measures, Lessee or unit owners or occupants of the Premises shall have free and unobstructed access to the Leased Premises at all times.

B. Title to the Equipment shall remain with the Lessee at all times. Lessor shall not move or remove, disconnect, or tamper with the Equipment for any reason whatsoever unless expressly authorized by Lessee.

C. Lessor shall, at its own expense, clean the common areas of the Premises and the Leased Premises and maintain same in good condition and repair. Lessor shall provide to the Lessee, and bear the expense of, adequate light, electrical power, plumbing, water, gas, sewage disposal, and all other utilities required for the proper and safe use of the Equipment.

D. If at any time during the Term, Lessor grants permission to individual apartments to install laundry equipment or provides laundry hookups required for the installation of laundry equipment, or laundry equipment to the individual apartments, Lessee shall be entitled to reduce the Rent by a proportionate amount and receive the same proportionate amount of all the initial expenses incurred by it, in excess of the capital cost of the Equipment. This amount shall be directly related to the percentage of apartments affected.

E. If, at any time after the Commencement Date, the occupancy rate of the apartment units in the Premises becomes is less than eighty percent, Lessee reserves the right to reduce the Rent payable to Lessor in direct proportion to the percentage reduction in the occupancy rate. Lessor shall provide Lessee, when requested, with true and accurate information regarding the occupancy rate of the Premises.

F. Lessee shall service the Equipment on a regular basis and shall maintain same in good operating condition. If, however, in the sole discretion of the Lessee, service to the Equipment becomes excessive as a result of Lessor or any user's misuse of the Equipment, unwarranted requests for service, interruption in the supply of adequate light, electrical power, plumbing, water, gas, sewage disposal or any other utility required for the proper and safe use of the Equipment, or vandalism to the Equipment or the Leased Premises, Lessee may terminate this Lease and remove all of the Equipment and all obligations of Lessee under this Agreement shall cease.

G.     In the event of a material breach of the Lease by the Lessor, Lessee shall be entitled to declare the Lease terminated and shall be entitled to recover as, liquidated damages for the loss sustained and not as a penalty or forfeiture, a sum of money equal to seventy-five percent of the Lessee's share of the laundry revenues for the balance of the Term based upon the highest previous three month period of collections. Liquidated damages shall be in addition to any other damages, including but not limited to incidental damages and consequential damages, the Lessee may be entitled to recover. Failure to exercise this liquidated damages provision shall not constitute a waiver of Lessee's causes of action under this Lease or otherwise. Lessee shall be entitled to recover all costs and attorney's fees incurred to enforce the Lease.



H.    ~~Upon termination of the Lease, Lessee shall have the right of first refusal to meet any bona fide offer to lease said premises made by any other person or entity similarly engaged in the operation of laundry equipment, on the identical terms and conditions of that offer. This provision shall survive expiration of the Term.~~

I.     In the event this Lease is terminated pursuant to the provisions hereof, Lessee shall have the right of access to the Leased Premises and the right to remove all of the Equipment and leasehold improvements, which may have been installed, furnished or supplied by Lessee.

J.     Any notices from one party to the other concerning this Lease shall be sent by ordinary mail, except for notices under clause two on the face of this Lease, which shall be delivered by certified mail, return receipt requested, to each other at the address shown on the first page of this Lease, or such other addresses as specified by the parties in writing. Notice shall be effective upon receipt.

K.     Lessor warrants that Lessee shall be granted peaceable and quiet enjoyment of the Leased Premises free from any eviction or interference by Lessor, provided Lessee pays the Rent, and otherwise performs its obligations.

L.     Lessor and Lessee expressly agree this Lease contains the entire agreement between the Lessor and Lessee and supersedes all prior or contemporaneous oral or written agreements, and may not be modified, except as provided for herein, unless said modification is contained in a writing signed by the Lessor and Lessee.

*Captain Parker Arms*

APARTMENTS AT CORNER OF
WORTHERN ROAD AND WALTHAM STREET
LEXINGTON, MASSACHUSETTS 02173

114 WALTHAM STREET ▪ LEXINGTON, MASSACHUSETTS 02173 ▪ TEL: (617) 862-1929

ADDENDUM :

1. Eleven (11) new Maytag computer/trac washers and eleven (11) new Maytag computer/trac dryers.

2. Fifty percent (50%) of all income collected to commence on February 1, 1998.

Captain Parker Arms
Peter Tropeano

Mac / Gray

# Waltham
### S E R V I C E S  I N C.
*Pest and Termite Control since 1893*

| | | |
|---|---|---|
| ☑ Waltham, MA (Home Office) | (781) 893-1810 | ☐ New London, CT | (860) 442-8833 |
| ☐ Weymouth, MA | (781) 337-1552 | ☐ Milford, CT | (203) 783-1829 |
| ☐ Springfield, MA | (413) 732-3569 | ☐ South Portland, ME | (207) 772-6356 |
| ☐ Wilmington, MA | (978) 657-0931 | ☐ Rochester, NY | (716) 263-2847 |
| ☐ Hyannis, MA | (508) 790-1766 | | |

## SUBTERRANEAN TERMITE TREATMENT AGREEMENT FOR THE SENTRICON™ SYSTEM

*Captain Parker Arms Realty Trust*

Customer: *Captain Parker Arms*    Bill to: *c/o Dolben Co, Inc.*

Address: *Q3-22 Captain Parker Arms*    Address: *Managing Agent*
*Lexington, MA 02421*

Telephone No.: *Office # 7 Captain Parker Arms # 1 02421*    Telephone No.: *# 1 02421*

Structure(s): *Unit # 1*    *Pamela J. Diotalevi*

**TERMITE INSPECTION REPORT:**    ☑ Swarmers    ☐ Workers    ☐ Shelter Tubes    *Property Manager*

*# 22*

## SPECIFICATIONS:

1. **MATERIALS** - The Sentricon™ System used shall conform to Federal, State, local laws and regulations, and shall be in accordance with all procedures by Dow AgroSciences.

2. **SERVICES** – For two (2) years from the date of installation (one (1) year in the case of a Conversion), Waltham Services, Inc. shall:
   a) Install the Sentricon™ termite baiting system (see accompanying sketch) around the entire perimeter of the structure(s) and as other conditions warrant.
   b) Monitor the Sentricon™ stations a minimum of eight (8) times (March to December, weather permitting) until colony elimination is achieved, and then a minimum of three (3) times per year thereafter as long as service plan remains in effect.
   c) Inspect the above structure(s) for evidence of termite activity.
   d) Inform the property owner of termite activity, Sentricon™ conditions and other conditions conducive to the presence of termites with our Service Report.
   e) Other termite control techniques may be included in the scope of this agreement.

3. **REPRESENTATIONS OF THE CUSTOMER** - By signing this agreement, the customer acknowledges the following:
   a) Intervals ranging from a few weeks to possibly two (2) years or more should be expected between the installation of the Sentricon™ System, termite foraging in the stations, and the elimination of the termite colony.
   b) It is very common for termite (swarmers) reproductives to continue to appear during the termite season. The manufacturer indicates that this does not mean the treatment is ineffective, just that colony elimination has not yet been achieved. *(3500)*
   c) The customer agrees to take reasonable care to avoid disturbing the Sentricon™ stations. *1,250. or 4,340. Less 5% = $4,123.*

4. **PAYMENT** - The customer agrees to pay the sum of $ *2,190.-* at installation. Thereafter, the customer will *$125. Pay* $ *277.* in each of ten (10) consecutive monthly charges. These payments are the total cost of a two (2) year Sentricon™ System service plan. See details on reverse. Waltham Services, Inc. reserves the right to charge $20.00 per month as a late fee.

5. **SERVICE PLAN RENEWAL** – Effective two (2) years from the date of installation (if a Conversion, one (1) year), the annual fee *Will be* $ *550.-*

Accepted By:

Waltham Services, Inc.: *Bill Bruder*

Date: *4/23/04*

The Dolben Company, Inc.
Managing Agents For
Captain Parker Arms

*Thomas D. Beaton*

Thomas D. Beaton
Vice President, Property Management

YOU, THE CUSTOMER, MAY CANCEL THIS TRANSACTION AT ANY TIME OF THIS TRANSACTION. SEE ENCLOSED "NOTICE OF CANCELLATION"

Form 4000  10/01

*This quotation is subject to change after thirty (30) days.*

  

ADDRESS _____  OWNER _____
OCCUPANT

DATE _4/23/07_  INSPECTOR _____  PHONE NO. (H) _____  (W) _____

| BASEMENT | ☒ FULL BASEMENT<br>☐ SOIL CRAWL | ☐ CONCRETE CRAWL<br>☐ SLAB | BASEMENT<br>WALLS | ☒ CONCRETE<br>☐ BLOCK | ☐ RUBBLE<br>☐ BRICK | ☐ TILE<br>☐ STONE | BASEMENT<br>CEILING | ☐ OPEN<br>☒ CLOSED | ☐ MOSTLY OPEN<br>☐ MOSTLY CLOSED |
|---|---|---|---|---|---|---|---|---|---|
| BASEMENT<br>FLOOR | ☒ CONCRETE<br>☐ SOIL | ☐ WOOD  ☐ CARPET<br>☐ TILE | BASEMENT<br>WINDOWS | ☐ WOOD<br>☒ STEEL | WATER<br>SUPPLY | ☐ WELL<br>☐ CISTERN | ☒ PUBLIC | INSIDE<br>WALLS | ☐ FURRED<br>☐ PANELLED | ☐ EXPOSED |
| EXTERIOR<br>WALLS | ☐ WOOD<br>☐ SIDING | ☐ BRICK VENEER<br>☐ STUCCO | ☐ BRICK<br>☐ STONE VENEER | ☐ BLOCK<br>☐ STONE | BURIED<br>PIPES | ☐ OIL   ☐ GAS   ☐ OTHER<br>☐ DRAIN  ☐ ELEC.  ☐ HEAT DUCTS | ☐ FRENCH DRAINS  ☐ SUMP PUMP<br>☐ WATER          ☐ RADIANT HEAT |

NOTES:

434



**TREATMENT SYMBOLS**

| Timbor<br>T  T  T | Termite Evidence<br>X  X  X | In To Block<br>I  I  I | Rod Beneath Masonry | Into Soil | Inaccessible<br>?  ?  ?  ? | Into Wood<br>o  o  o | Beneath Masonry<br>•  •  • | Foam<br>F  F  F |
|---|---|---|---|---|---|---|---|---|

This is NOT A WOOD DAMAGE REPORT. If there is concern by interested parties as to possible structural damage we strongly recommend consultation with a qualified building tradesman. This report does not constitute a warranty against the presence of any wood-destroying insects, or their damage since the presence of these insects may be impossible to detect at the time of the inspection.

# Waltham
**SERVICES, INC.**
*Pest and Termite Control since 1893*

| | | | |
|---|---|---|---|
| ☒ Waltham, MA (Home Office) | (781) 893-1810 | ☐ New London, CT | (860) 442-8833 |
| ☐ Weymouth, MA | (781) 337-1552 | ☐ Milford, CT | (203) 783-1829 |
| ☐ Springfield, MA | (413) 732-3569 | ☐ South Portland, ME | (207) 772-6356 |
| ☐ Wilmington, MA | (978) 657-0931 | ☐ Rochester, NY | (716) 263-2847 |
| ☐ Hyannis, MA | (508) 790-1766 | | |

## SUBTERRANEAN TERMITE TREATMENT AGREEMENT FOR THE SENTRICON™ SYSTEM

*Captain parker arms Realty trust*

Customer: *Captain parker Arms*   Bill to: *c/o Dolben Co, Inc*

Address: *7 Captain parker Arms*   Address: *Managing Agent*

*Lexington, MA. 02421*

Telephone No.: *Unit #1 office*   Telephone No.:

Structure(s): *Bldg. #31*

### TERMITE INSPECTION REPORT: ☒ Swarmers   ☐ Workers   ☒ Shelter Tubes

*1st floor front entry way, Bsmt Foundation holes*

## SPECIFICATIONS:

1. **MATERIALS** - The Sentricon™ System used shall conform to Federal, State, local laws and regulations, and shall be in accordance with all procedures by Dow AgroSciences.

2. **SERVICES** - For two (2) years from the date of installation (one (1) year in the case of a Conversion), Waltham Services, Inc. shall:

   a) Install the Sentricon™ termite baiting system (see accompanying sketch) around the entire perimeter of the structure(s) and as other conditions warrant.

   b) Monitor the Sentricon™ stations a minimum of eight (8) times (March to December, weather permitting) until colony elimination is achieved, and then a minimum of three (3) times per year thereafter as long as service plan remains in effect.

   c) Inspect the above structure(s) for evidence of termite activity.

   d) Inform the property owner of termite activity, Sentricon™ conditions and other conditions conducive to the presence of termites with our Service Report.

   e) Other termite control techniques may be included in the scope of this agreement.

3. **REPRESENTATIONS OF THE CUSTOMER** - By signing this agreement, the customer acknowledges the following:

   a) Intervals ranging from a few weeks to possibly two (2) years or more should be expected between the installation of the Sentricon™ System, termite foraging in the stations, and the elimination of the termite colony.

   b) It is very common for termite (swarmers) reproductives to continue to appear during the termite season. The manufacturer indicates that this does not mean the treatment is ineffective, just that colony elimination has not yet been achieved.

   c) The customer agrees to take reasonable care to avoid disturbing the Sentricon™ stations.

4. **PAYMENT** - The customer agrees to pay the sum of $ *1,250.* at installation. Thereafter, the customer will pay $ *125.* in each of ten (10) consecutive monthly charges. These payments are the total cost of a two (2) year Sentricon™ System service plan. See details on reverse. Waltham Services, Inc. reserves the right to charge $20.00 per month as a late fee.

   *$2646 less 5% = $2500. total*

5. **SERVICE PLAN RENEWAL** - Effective two (2) years from the date of installation (if a Conversion, one (1) year), the annual fee will be $ *350.*

Accepted By:

Waltham Services, Inc.: *Bill Bue*   The Dolben Company, Inc.
Managing Agents For
Date: *4/15/04*   Captain Parker Arms

*Thomas D. Beaton*

Thomas D. Beaton
Vice President, Property Management

YOU, THE CUSTOMER, MAY CANCEL THIS TRANSACTION AT ANY TI
OF THIS TRANSACTION. SEE ENCLOSED "NOTICE OF CANCELLA]

*This quotation is subject to change after thirty (30) days.*

Form 4000 10/01

   

ADDRESS _31 Worthern Rd. Lexington_     OWNER/OCCUPANT _Captain Parker Arms_

DATE _4/5/04_     INSPECTOR _Bill Burke_     PHONE NO. (H) _____ (W) _____

| BASEMENT | ☑ FULL BASEMENT<br>☐ SOIL CRAWL | ☐ CONCRETE CRAWL<br>☐ SLAB | BASEMENT WALLS | ☑ CONCRETE<br>☐ BLOCK | ☐ RUBBLE<br>☐ BRICK | ☐ TILE<br>☐ STONE | BASEMENT CEILING | ☐ OPEN<br>☑ CLOSED | ☐ MOSTLY OPEN<br>☐ MOSTLY CLOSED |
|---|---|---|---|---|---|---|---|---|---|
| BASEMENT FLOOR | ☑ CONCRETE<br>☐ SOIL | ☐ WOOD ☐ CARPET<br>☐ TILE | BASEMENT WINDOWS | ☐ WOOD<br>☑ STEEL | WATER SUPPLY | ☐ WELL<br>☐ CISTERN | ☑ PUBLIC | INSIDE WALLS | ☐ FURRED ☐ EXPOSED<br>☐ PANELLED |
| EXTERIOR WALLS | ☐ WOOD<br>☐ SIDING | ☐ BRICK VENEER<br>☐ STUCCO | ☐ BRICK<br>☐ STONE VENEER | ☐ BLOCK<br>☐ STONE | BURIED PIPES | ☐ OIL ☐ GAS ☐ OTHER<br>☐ DRAIN ☐ ELEC. ☐ HEAT DUCTS | ☐ FRENCH DRAINS ☐ SUMP PUMP<br>☐ WATER ☐ RADIANT HEAT |

NOTES:



#31

## TREATMENT SYMBOLS

| Timbor | Termite Evidence | In To Block | Rod Beneath Masonry | Into Soil | Inaccessible | Into Wood | Beneath Masonry | Foam |
|---|---|---|---|---|---|---|---|---|
| T  T  T | X  X  X | エ エ エ | ∿∿∿ | ● ● ● | ? ? ? ? | ○ ○ ○ | ● ● ● | F  F  F |

This is NOT A WOOD DAMAGE REPORT. If there is concern by interested parties as to possible structural damage we strongly recommend consultation with a qualified building tradesman. This report does not constitute a warranty against the presence of any

Post-it® Fax Note    7571    Date 1-30-04    # of pages ► 6
To PAM    From JOE CIFFOLILLO
Co./Dept CAP PARKER ARMS    Co.
Phone #    Phone #
Fax # 781-862-1303    Fax #

¶ COMPANY, INC.,

## MANAGING AGENTS FOR

## CAPTAIN PARKER ARMS

## LEXINGTON, MA

## LANDSCAPING MAINTENANCE CONTRACT

Made this _____30th_____ day of _____January_____ 2004, for the period beginning April 1, 2004  through December 15, 2004    between CAPTAIN PARKER ARMS REALTY TRUST    c/o    The    Dolben    Company,    Inc.,    Managing    Agents    and ("The Contractor"), for the property located in LEXINGTON, MA.
Greenscape Landscaping

**During the period of this Agreement, the Contractor agrees to:**

### SPRING CLEAN-UP:

Removal of leaves, trash, sticks, brush, sand, etc. from Common Areas of the complex including lawn areas, shrub beds, walkways, driveways and roadways. All debris must be removed from the complex and be disposed of off site. Specifically excluded is the raking and removal of leaves located in the woods of the complex. However, debris from other areas of the complex cannot be disposed of in the woods. Trim and prune dead and broken shrubs. All lawn areas matted from winter snow must be raked to remove dead grass. All parking lots, sidewalks and access roads must be swept clean of sand and all lawn areas along roadways and driveways must be swept clean of sand as well. All sand must be removed from the property.

PRICE FOR SPRING CLEAN-UP $___3,494.00___

Work performed under this agreement must begin after April 1, 2004 and be completed before April 30, 2004.

## SEASONAL MAINTENANCE:

## GRASS CUTTING:

Cut all grass areas in the complex and all clippings are to be bagged.

## NOTE:

All prices are to include trimming along edges not easily accessible by power mowers. All clippings must be gathered up and removed from the site at the time of cutting. Contractor is responsible for the removal of trash and other debris found in the area at the time of cutting; a minimum of seven days and maximum of ten days will lapse between successive cuttings. No grass may be cut shorter than two inches in height. Decision to cut will be at the sole discretion of The Dolben Company, Inc. as Manager of the complex.

## EDGING:

Edge all mulch beds to create a border between grass and mulch bed on an as needed basis.

## SHRUB TRIMMING:

Trim all ornamental shrubs and bushes as needed throughout the season.

## FALL CLEAN-UP:

Removal of leaves, trash, sticks, brush, etc. from Common Areas of the complex including lawn areas, shrub beds, walkways, driveways and roadways. All debris must be removed from the complex and be disposed of off site. Specifically excluded is the raking and removal of leaves located in the woods of the complex. However, debris from other areas of the complex cannot be disposed of in the woods. All parking lots, sidewalks and access roads must be swept clean of sand and all lawn areas along roadways and driveways must be swept clean of sand as well. All sand must be removed from the property.

TOTAL SEASON PRICE FOR GRASS CUTTING, EDGING, SHRUB TRIMMING AND FALL CLEAN-UP $__19,158.00__

## MULCH

Prior to mulch being spread, beds must be edged and weeded.  On bark mulch beds, refresh existing mulch with light raking.  Add additional mulch only as necessary to make a maximum two inch deep mulch layer.  On gravel mulched areas, lightly rake gravel surface too loosen compaction.  Add additional gravel where needed to replace lost or eroded areas.

Labor only to refresh beds (If no mulch needed). Price: $ 1,295.00

Mulch spread in place per cubic yard.

    Pine   $  48.00

        Red Hemlock $ 59.00

        Other (Please Specify) $ 49.00 (hemlock blend)

        Total Cubic Yards Needed ___ 105 __ x 49 = 5,154

## PLANTINGS - FLOWERS

    (As directed for each property).

        Type   Spring annuals / Fall mums

        Number:  Annuals 200 6" pots Mums / 125 8"pots 300 plants total

        Barrells   N/A

        Price $ 1,980.00

## FERTILIZATION OF LAWN AREAS:

Manager to be notified one week in advance when fertilizations are to take place. Property must be flagged after application to alert residents.

Four applications:

1.     Early Spring, April - mid May.  Application of high nitrogen fertilizer, includes pre-emergent control of broadleaf weeds and crabgrass.

2.     Mid May - early July.  Balanced fertilization, pre-emergent crabgrass control, weed control and insect control.

3.     Early July - Early September.  Slow release balanced fertilizer, grub control, spot weed control.

4.     Fall application, early September - October.  Application of granular, time released, high nitrogen fertilizer, includes control of broadleaf weeds, crabgrass, and insects.

Above treatments will be supplemented by **manual weeding** done on a weekly basis from May 1st through October 31st to ensure a weed-free environment.

All fertilizer used must have a material safety data sheet of hazardous material if any.
Price per application $ 2,391.00


Payment will be made in full within thirty days of receipt of invoice approved by Property Manager.  The Dolben Company, Inc. is acting only as agent for the unit owners of the Association and assumes no liability for this contract. Subcontractor agrees to supply evidence of insurance including workmen's compensation and general liability $500K/$1,000K and property damage $250K/$250K.

32,177

Annual total for Landscaping Maintenance Contract $ 29,572.00 . Payments will be made in seven equal installments of $4596.71 commencing May 1, 2004  through November 1, 2004

We agree to perform the work described according to the above terms for the 2004 Season.

ACCEPTED:                                          ACCEPTED:


_____Greenscape Landscaping_____              The Dolben Company, Inc.
Name of Contracting Company                       Managing Agents For
                                                  Captain Parker Arms Realty Trust

_____Owner_____               Thomas D. Beaton
Name/Title                                        Thomas D. Beaton, CPM
                                                  Vice President, Property Management

_____1/30/04_____
Date                                              Date  2/12/04


_____
FEIN/ Tax Number:



**References:**                                    <u>Contact</u>

Boston Scientific Corporation              Jim Blacquier 508-650-8000
1 Boston Scientific Way                                    X-8373
Natick, MA 02483

MWRA                                            Alison Sheppard 617-305-5995
2 Griffin Way
Chelsea, MA 02150

Harvard University                              Pam Cornell  617-495-5337
Pleasant Street Condominiums
8 Putnam St. Cambridge, MA

### THE DOLBEN COMPANY, INC.

### MANAGING AGENTS FOR

*Captain Parker Arms Realty Trust*

*Lexington, MA  02421*

### SNOW PLOWING CONTRACT

Made this 2 7 $^{Th}$ day of __JULY__ 2004, for the period beginning November 1, 2004 through April 15, 2005 between *Captain Parker Arms Realty Trust*, c/o The Dolben Company, Inc., Managing Agents and __KELTIC LANDSCAPE__ for the property located in Lexington, MA.

**During the period of this Agreement, the Contractor agrees to:**

Keep the roadways and parking areas of the complex as well as the walks and stairs, plowed of snow and sanded with a 10 to 1 sand/salt mix as needed. Calcium or equivalent must be used on walkways and stairs.

Plowing will commence at two inches of snowfall and continue until snowfall has ceased and all areas have been cleared of snow. All areas will be salted/sanded as needed to ensure safe traction. (Contractor will do pass-through of complex before 6:00 A.M. and return to clean up parking spaces.)

All **walks and stairs** must be cleaned to their full width as well as all steps and calcium to be added to ensure traction. All BULKHEADS will be cleaned to ensure access to basements.

Place necessary hazard markers, as contractor sees fit, in appropriate locations throughout the complex, including walkways. Maintain them during the Agreement period, and remove them from the complex by April 15, 2005. Sand barrels will be provided and maintained throughout the snow season by the Contractor. Removal of snow to an off-site location will be an additional charge. The snow plowing price includes plowing and stacking of snow only.

To repair all reported damage caused by Contractor's equipment by April 15, 2005.

Provide the Association with evidence of Comprehensive General Liability, Property Damage and Workman's Compensation Insurance, (on Employees, if any), coverage of at least $500,000 per occurrence for the period of this Agreement.

1

Have available the **necessary equipment** under his exclusive control for the performance of this Agreement.

## During the period of this Agreement, the Agent agrees to:

Submit a list of all damage by Contractor's equipment within fourteen days of notification from residents to facilitate repair by Contractor and timeliness of possible insurance claim.

Publish in a notice, with reasonable instructions to the Residents, to facilitate this operation.

| Pay the Contractor for a | | | |
|---|---|---|---|
| 2" - 3.9" | Storm | $ | 1050.00 |
| 4" - 8.9" | Storm | $ | 1850.00 |
| 9" – 12.9" | Storm | $ | 3050.00 |
| 13" – 19.9" | Storm | $ | 4100.00 |
| 20" – 25.9" | Storm | $ | 5100.00 |
| 26" – 30.9" | Storm | $ | 7000.00 |

The above prices include shoveling of all walks, stairs and bulkheads.

The above prices include sanding. If "only sanding" is necessary during icy conditions, the rate will be $225.00 per sanding.

Walks, stairs and Steps:    Calcium or equivalent only $ 400.00 per application.

Equipment Rates per hour:

| 4 x 4 Pick Up | $ 55.00 | Per Hour |
|---|---|---|
| Bobcat | $ 75.00 | Per Hour |
| Back-Hoe | $ 90.00 | Per Hour |
| Dump Truck | $ 65.00 | Per Hour |
| Bucket Loader | $ 125.00 | Per Hour |

Any use of the above equipment, which would result in an additional charge to Captain Parker Arms Realty Trust **_MUST_** be approved by the site manager or property manager from The Dolben Company, Inc. If not, the Contractor is at his own peril and may not be paid for equipment use.

Payment will be made in full within thirty days of receipt of invoice approved by the Property Manager. The Dolben Company, Inc. is acting only as Managing Agent for Captain Parker Arms

2

Realty Trust and assumes no liability for this contract. Subcontractor agrees to supply evidence of insurance including workers' compensation and general liability $500K/$1,000K and property damage $250K/$250K.

We agree to perform the work described according to the above terms for the 2004 - 2005 Season.

ACCEPTED:                                      ACCEPTED:

_KELTIC LANDSCAPING_                           The Dolben Company, Inc.
_82 CONCORD AVE_                               Managing Agents For
_LEXINGTON MA 02421_                           _Captain Parker Arms Realty Trust_
_781-860-9345_
_____ PARTNER.                         _Thomas D. Beaton_
_7·29·04_                                      Thomas D. Beaton, CPM
_____                        Vice President, Property Management   _10/13/04_
Date

_04 3329828_
_____
FEIN Tax Number:

SnowrmvñTemplate

3



# SITE PLAN





*Daniel M. Endyke*
*Vice President*

November 29, 2004

Mr. Alfred Murphy
Vice President
The Dolben Company, Inc.
Corporate Drive, Suite 210
Burlington, MA 01803

Re:    Captain Parker Arms,
       125 Worthen Road
       Lexington, MA

Dear Al:

Thank you and your team for taking the time to meet with Dick Bleakly and me last week. As we discussed, Princeton would like to review the following documents associated with Captain Parker Arms:

1.    Current Rent Roll
2.    2005 Approved Budget
3.    Five year capital needs study
4.    Current delinquency list
5.    Copies of all site related contracts – i.e. trash, landscape, snow removal, laundry, etc.
6.    Site survey (Engineering)

Thank you for your assistance.

Sincerely,

Daniel Endyke

Cc:    Andrew Chaban, PPMI
       Jeffrey Brown, PPMI