CAP1511

CD 4.02-0)

Form **1065**

# U.S. Return of Partnership Income

OMB No. 1545-0099

Department of the Treasury
Internal Revenue Service

For calendar year 2004, or tax year beginning ............... , and ending ...............
▶ **See separate instructions.**

**2004**

| | | | | |
|---|---|---|---|---|
| A Principal business activity<br>REAL ESTATE | Use the<br>IRS<br>label.<br>Other-<br>wise,<br>print<br>or type. | Name of partnership<br>CAPTAIN PARKER ARMS REALTY TRUST<br>C/O THE DOLBEN CO., INC. | D Employer identification number<br>04-6161511 | |
| B Principal product or service<br>RENTALS | | Number, street, and room or suite no. If a P.O. box, see page 14 of the instructions.<br>25 CORPORATE DR #210 | E Date business started<br>1/01/1965 | |
| C Business code number<br>531110 | | City or town, state, and ZIP code<br>BURLINGTON        MA 01803 | F Total assets (see page 14 of<br>the instructions)<br>$ 2,313,100 | |

G Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return

H Check accounting method:  (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ▶ ...................................... 7

I  Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year  ▶ ...................................... 7

Caution: Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | | |
| | b Less returns and allowances | 1b | 1c | |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach sch.) | | 4 | |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| | 6 Net gain (loss) from Form 4797, Part II, line 17 | | 6 | |
| | 7 Other income (loss) (attach statement) | | 7 | |
| | 8 **Total income (loss).** Combine lines 3 through 7 | | 8 | |
| **Deductions**<br>(see page 16<br>of the<br>instructions<br>for limitations) | 9 Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| | 10 Guaranteed payments to partners | | 10 | |
| | 11 Repairs and maintenance | | 11 | |
| | 12 Bad debts | | 12 | |
| | 13 Rent | | 13 | |
| | 14 Taxes and licenses | | 14 | |
| | 15 Interest | | 15 | |
| | 16a Depreciation (if required, attach Form 4562) | 16a | 130,830 | |
| | b Less depreciation reported on Schedule A and elsewhere on return | 16b | 130,830 | 16c | 0 |
| | 17 Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| | 18 Retirement plans, etc. | | 18 | |
| | 19 Employee benefit programs | | 19 | |
| | 20 Other deductions (attach statement) | | 20 | |
| | 21 **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 0 |
| | 22 **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | |

COPY

**Sign
Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of general partner or limited liability company member manager

▶ _____
Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

| **Paid<br>Preparer's<br>Use Only** | Preparer's<br>signature | | Date<br>3/29/05 | Check if<br>self-employed ☐ | Preparer's SSN or PTIN<br>P00535619 |
|---|---|---|---|---|---|
| | Firm's name (or yours<br>if self-employed),<br>address, and ZIP code | KEANE, CHIUVE & COMPANY PC<br>66 ELM ST<br>DANVERS, MA        01923-2838 | | EIN ▶ 03-0452860 | |
| | | | | Phone<br>no. | 978-777-4500 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **1065** (2004)

DORMAN-CD 001170

CAP1511

Form 1065 (2004)  C/O THE DOLBEN CO., INC.    04-6161511    Page 2

## Schedule A    Cost of Goods Sold (see page 19 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a  Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▶

b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ ☐
c  Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐
d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☐ No
e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
   If "Yes," attach explanation.

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| a | ☒ Domestic general partnership   b ☐ Domestic limited partnership | | |
| c | ☐ Domestic limited liability company   d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership   f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1. | X | |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2004, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 21 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership on page 9 of the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

## Designation of Tax Matters Partner (see page 21 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | CHARLENE DORMAN | Identifying number of TMP ▶ | 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 |
|---|---|---|---|
| Address of designated TMP ▶ | 320 ARLINGTON WAY | | |
| | MENLO PARK    CA 94025 | | |

DAA    Form **1065** (2004)

DORMAN-CD 001171

CAP1511

Form 1065 (2004)  C/O THE DOLBEN CO., INC.          04-6161511                    Page 3

## Schedule K    Partners' Distributive Share Items

| | | | | Total amount |
|---|---|---|---|---|
| | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | 403,811 |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Guaranteed payments | | **4** | |
| | **5** Interest income | | **5** | |
| **Income** | **6** Dividends: **a** Ordinary dividends | | **6a** | |
| **(Loss)** | **b** Qualified dividends | **6b** | | |
| | **7** Royalties | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | **9b** | | |
| | **c** Unrecaptured section 1250 gain (att. stmt.) | **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | **11** Other income (loss) (attach statement) | | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | | **12** | 0 |
| | **13a** Contributions | | **13a** | |
| | **b** Deductions related to portfolio income (attach statement) | | **13b** | |
| | **c** Investment interest expense | | **13c** | |
| | **d** Section 59(e)(2) expenditures: | | | |
| | **(1)** Type ▶                              **(2)** Amount ▶ | | **13d(2)** | |
| | **e** Other deductions (attach statement) | | **13e** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment | | **14a** | |
| | **b** Gross farming or fishing income | | **14b** | |
| | **c** Gross nonfarm income | | **14c** | |
| **Credits & Credit Recapture** | **15a** Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** Low-income housing credit (other) | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | **15c** | |
| | **d** Other rental real estate credits | | **15d** | |
| | **e** Other rental credits | | **15e** | |
| | **f** Other credits and credit recapture (attach statement) | | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ▶ | | | |
| | **b** Gross income from all sources | | **16b** | |
| | **c** Gross income sourced at partner level | | **16c** | |
| | Foreign gross income sourced at partnership level | | | |
| | **d** Passive ▶   **e** Listed categories (attach statement) ▶   **f** General limitation ▶ | | **16f** | |
| | Deductions allocated and apportioned at partner level | | | |
| | **g** Interest expense ▶   **h** Other ▶ | | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | **i** Passive ▶   **j** Listed categories (attach statement) ▶   **k** General limitation ▶ | | **16k** | |
| | **l** Foreign taxes: **(1)** Paid ▶   **(2)** Accrued ▶ | | **16l(2)** | |
| | **m** Reduction in taxes available for credit (attach statement) | | **16m** | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | | **17a** | -3,892 |
| | **b** Adjusted gain or loss | | **17b** | |
| | **c** Depletion (other than oil and gas) | | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | | **17d** | |
| | **e** Oil, gas, and geothermal properties - deductions | | **17e** | |
| | **f** Other AMT items (attach statement) | | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | | **18a** | |
| | **b** Other tax-exempt income | | **18b** | |
| | **c** Nondeductible expenses | | **18c** | |
| | **19a** Distributions of cash and marketable securities | | **19a** | 415,000 |
| | **b** Distributions of other property | | **19b** | |
| | **20a** Investment income | | **20a** | |
| | **b** Investment expenses | | **20b** | |
| | **c** Other items and amounts (attach statement)    SEE STATEMENT 1 | | | |

DAA

DORMAN-CD 001172

Form **1065** (2004)

CAP1511
Form 1065 (2004)  C/O THE DOLBEN CO., INC.            04-6161511                    Page 4

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 16l(1), and 16l(2) | | | | 1 | 403,811 |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | 403,811 | | | |
| b Limited partners | | | | | | |

**Note: Schedules L, M-1, and M-2 are not required if Question 5 of Schedule B is answered "Yes."**

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 205,752 | | 71,296 |
| 2a | Trade notes and accounts receivable | 8,188 | | 2,404 | |
| b | Less allowance for bad debts | | 8,188 | | 2,404 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement)  SEE STMT 2 | | 8,398 | | 9,155 |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 3,928,398 | | 4,306,156 | |
| b | Less accumulated depreciation | 1,819,514 | 2,108,884 | 2,286,927 | 2,019,229 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | 36,338 | | 36,338 |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement)  SEE STMT 3 | | 104,514 | | 174,678 |
| 14 | Total assets | | 2,472,074 | | 2,313,100 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 57,409 | | 89,030 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | 147,922 | | 156,955 |
| 17 | Other current liabilities (attach statement)  SEE STMT 4 | | 197,079 | | 160,007 |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 3,055,252 | | 2,898,254 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | −985,588 | | −991,146 |
| 22 | Total liabilities and capital | | 2,472,074 | | 2,313,100 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 409,442 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Sch. K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2), not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2) (itemize): | | a | Depreciation $ 5,631 | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | 5,631 |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 5,631 |
| 5 | Add lines 1 through 4 | 409,442 | | | 403,811 |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | −985,588 | 6 | Distributions: a Cash | 415,000 |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | 409,442 | | | |
| 4 | Other increases (itemize): | | | | |
| | | | 8 | Add lines 6 and 7 | 415,000 |
| 5 | Add lines 1 through 4 | −576,146 | 9 | Balance at end of year. Subtract line 8 from line 5 | −991,146 |

DAA

DORMAN-CD 001173

Form **1065** (2004)

CAP1511

| Form **8825** | **Rental Real Estate Income and Expenses of a Partnership or an S Corporation** | OMB No. 1545-1186 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See instructions on back. ▶ Attach to Form 1065, Form 1065-B, or Form 1120S. | **2004** |

| Name | Employer identification number |
|---|---|
| C/O THE DOLBEN CO., INC. | 04-6161511 |

1  Show the kind and location of each property. See page 2 for additional properties.

A  APARTMENT BLDGS - LEXINGTON MA

..................................................................................................

B  ..................................................................................................

..................................................................................................

C  ..................................................................................................

..................................................................................................

D  ..................................................................................................

|  |  |  | Properties | | | |
|---|---|---|---|---|---|---|
|  | Rental Real Estate Income |  | A | B | C | D |
| 2 | Gross rents | 2 | 1,637,538 |  |  |  |
|  | Rental Real Estate Expenses |  |  |  |  |  |
| 3 | Advertising | 3 | 69,372 |  |  |  |
| 4 | Auto and travel | 4 |  |  |  |  |
| 5 | Cleaning and maintenance | 5 |  |  |  |  |
| 6 | Commissions | 6 |  |  |  |  |
| 7 | Insurance | 7 | 30,451 |  |  |  |
| 8 | Legal and other professional fees | 8 | 10,323 |  |  |  |
| 9 | Interest | 9 | 182,943 |  |  |  |
| 10 | Repairs | 10 | 208,456 |  |  |  |
| 11 | Taxes | 11 | 89,366 |  |  |  |
| 12 | Utilities | 12 | 202,285 |  |  |  |
| 13 | Wages and salaries | 13 | 137,780 |  |  |  |
| 14 | Depreciation (see instructions) | 14 | 130,830 |  |  |  |
| 15 | Other (list)▶ SEE STATEMENT 5 | 15 | 171,921 |  |  |  |
| 16 | Total expenses for each property. Add lines 3 through 15 | 16 | 1,233,727 |  |  |  |

| 17 | Total gross rents. Add gross rents from line 2, columns A through H | 17 | 1,637,538 |
|---|---|---|---|
| 18 | Total expenses. Add total expenses from line 16, columns A through H | 18 | 1,233,727) |
| 19 | Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 |  |
| 20a | Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a |  |
| b | Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed: | | |

(1) Name                                                              (2) Employer ID number

.................................................                    .................................................

.................................................                    .................................................

21  Net rental real estate income (loss). Combine lines 17 through 20a. Enter the result here and on:

● Form 1065 or 1120S: Schedule K, line 2, or
● Form 1065-B: Part I, line 4                                        } | 21 | 403,811

For Paperwork Reduction Act Notice, see back of form.
DAA

Form 8825 (2004)

DORMAN-CD 001174

CAP1511

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **(Including Information on Listed Property)** ▶ See separate instructions.    ▶ Attach to your tax return. | **2004** Attachment Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| C/O THE DOLBEN CO., INC. | 04-6161511 |

Business or activity to which this form relates

APARTMENT BLDGS - LEXINGTON MA

**Part I**  Election To Expense Certain Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See page 2 of the instructions for a higher limit for certain businesses | 1 | 102,000 |
| 2 | Total cost of section 179 property placed in service (see page 3 of the instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 410,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 3 of the instructions | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2003 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2005. Add lines 9 and 10, less line 12 ▶ | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified prop. (other than listed prop.) placed in service during the tax year (see pg. 3 of the instructions) | 14 | 6,570 |
| 15 | Property subject to section 168(f)(1) election (see page 4 of the instructions) | 15 | |
| 16 | Other depreciation (including ACRS) (see page 4 of the instructions) | 16 | 102,883 |

**Part III**  MACRS Depreciation (Do not include listed property.) (See page 5 of the instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2004 | 17 | 19,998 |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B-Assets Placed in Service During 2004 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | 6,569 | 7.0 | HY | 200DB | 938 |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | 6/30/04 | 22,408 | 27.5 yrs. | MM | S/L | 441 |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C-Assets Placed in Service During 2004 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (see page 8 of the instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations-see instr. | 22 | 130,830 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2004)

DAA

THERE ARE NO AMOUNTS FOR PAGE 2

DORMAN-CD 001182

CAP1511  CAPTAIN PARKER ARMS REALTY TRUST
04-6161511                    **Federal Statements**
FYE: 12/31/2004

### Statement 1 - Form 1065, Sch K, Ln 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| SEC 754/743 DEPRECIATION | $  41,550 |

DORMAN-CD 001183

1

CAP1511  CAPTAIN PARKER ARMS REALTY TRUST
04-6161511                         **Federal Statements**
FYE: 12/31/2004

### Statement 2 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| PREPAID EXPENSES | $ 8,398 | $ 9,155 |
| TOTAL | $ 8,398 | $ 9,155 |

### Statement 3 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| SECURITY DEPOSITS | $ 104,514 | $ 122,062 |
| DEFERRED EXPENSES | | 52,616 |
| TOTAL | $ 104,514 | $ 174,678 |

### Statement 4 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| SECURITY DEPOSITS | $ 104,514 | $ 122,062 |
| ACCRUED EXPENSES | 85,339 | 32,952 |
| ACCRUED INTEREST | 7,226 | 4,993 |
| TOTAL | $ 197,079 | $ 160,007 |

DORMAN-CD 001184

CAP1511

## Rent and Royalty Schedule

| Form **1065** State | For calendar year 2004, or tax year beginning _____ , and ending _____ | **2004** |
|---|---|---|

Name

C/O THE DOLBEN CO., INC.

Employer Identification Number

04-6161511

### Property Description

APARTMENT BLDGS - LEXINGTON MA

### Type of Property

| | |
|---|---|
| Rental Real Estate | ☒ |
| Other Rental Property | ☐ |
| Royalty Property | |

Is the net income (loss) from this property included in the computation of self employment income?   Yes ☐   No ☒

Is the net income (loss) from this property included in the computation of Section 179 business income?   Yes ☐   No ☒

### Income and Expenses

**Income**

| | | |
|---|---|---|
| Gross rents | 1,620,517 | |
| Gross royalties | | |
| Other income | 17,021 | |
| Income from sale of property reported on Form 4797, Line 17 | | |
| Total gross income | | 1,637,538 |

**Expense**

| | | |
|---|---|---|
| Advertising | 69,372 | |
| Auto and travel | | |
| Cleaning and maintenance | | |
| Commissions | | |
| Insurance | 30,451 | |
| Legal and professional | 10,323 | |
| Interest | 182,943 | |
| Repairs | 208,456 | |
| Taxes | 89,366 | |
| Utilities | 202,285 | |
| Wages and salaries | 137,780 | |
| Depreciation | 130,830 | |
| Other expenses | 171,921 | |
| Total expenses | 1,233,727 | |
| Less                     % personal use | | |
| Net deductible expenses | | 1,233,727 |
| Net income or loss from this property | | 403,811 |

DORMAN-CD 001185

CAP1511  CAPTAIN PARKER ARMS REALTY TRUST
04-6161511
FYE: 12/31/2004

# Federal Asset Report
## APARTMENT BLDGS - LEXINGTON MA

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Sec 168(k) | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7-year GDS Property:** | | | | | | | | | | | | |
| 52 | GE APPLIANCES | 6/30/04 | 13,139 | | | X | 6,569 | 7 | HY | 200DB | 0 | 7,508 |
| | | | 13,139 | | | | 6,569 | | | | 0 | 7,508 |
| | | | | | | | | | | | | |
| **Residential Real Property:** | | | | | | | | | | | | |
| 51 | VINYL FLOORING | 6/30/04 | 22,408 | | | | 22,408 | 27 | MM | S/L | 0 | 441 |
| | | | 22,408 | | | | 22,408 | | | | 0 | 441 |
| | | | | | | | | | | | | |
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | BOILER | 9/01/95 | 8,500 | | | | 8,500 | 7 | HY | 200DB | 8,500 | 0 |
| 2 | APPLIANCES | 7/01/95 | 10,555 | | | | 10,555 | 5 | HY | 200DB | 10,555 | 0 |
| 3 | APPLIANCES | 7/01/96 | 9,374 | | | | 9,374 | 5 | HY | 200DB | 9,374 | 0 |
| 4 | APPLIANCES | 7/01/97 | 9,294 | | | | 9,294 | 5 | HY | 200DB | 9,294 | 0 |
| 5 | APPLIANCES | 7/01/98 | 10,215 | | | | 10,215 | 5 | HY | 200DB | 10,215 | 0 |
| 6 | APPLIANCES | 7/01/99 | 8,508 | | | | 8,508 | 5 | HY | 200DB | 8,018 | 490 |
| 7 | APPLIANCES | 7/01/00 | 14,102 | | | | 14,102 | 5 | HY | 200DB | 11,513 | 1,726 |
| 8 | HTG SYSTEM IMPR | 10/01/00 | 120,579 | | | | 120,579 | 7 | HY | 200DB | 78,205 | 12,107 |
| 9 | APPLIANCES | 7/01/01 | 7,530 | | | | 7,530 | 5 | HY | 200DB | 5,362 | 867 |
| 10 | APPLIANCES | 7/01/02 | 5,097 | | X | | 3,568 | 5 | HY | 200DB | 3,385 | 685 |
| 44 | IMPROVEMENTS | 7/01/03 | 7,703 | | | | 7,703 | 27 | MM | S/L | 128 | 280 |
| 45 | BOILER | 7/01/03 | 12,838 | | | | 12,838 | 27 | MM | S/L | 214 | 467 |
| 46 | CARPETING | 7/01/03 | 4,100 | | | | 2,050 | 7 | MQ | 200DB | 2,270 | 523 |
| 47 | APPLIANCES | 7/01/03 | 4,505 | | X | | 2,252 | 7 | MQ | 200DB | 2,494 | 575 |
| 48 | RENTAL OFFICE FURN | 10/28/03 | 3,128 | | X | | 1,564 | 7 | MQ | 200DB | 1,620 | 430 |
| 49 | COPIER | 10/01/03 | 7,448 | | X | | 3,724 | 7 | MQ | 200DB | 3,910 | 1,415 |
| 50 | OFFICE FURN | 9/25/03 | 3,394 | | X | | 1,697 | 7 | MQ | 200DB | 1,879 | 433 |
| | | | 246,870 | | | | 234,053 | | | | 166,936 | 19,998 |
| | | | | | | | | | | | | |
| **ACRS:** | | | | | | | | | | | | |
| 11 | ADDITIONS | 1/01/81 | 10,989 | | | | 10,989 | 5 | HY | PRE | 10,989 | 0 |
| 12 | EQUIPMENT | 1/01/82 | 13,325 | | | | 13,325 | 5 | HY | PRE | 13,325 | 0 |
| 13 | EQUIPMENT | 1/01/82 | 3,674 | | | | 3,674 | 5 | HY | PRE | 3,674 | 0 |
| 14 | TRACTOR AND BLOWER | 1/01/83 | 7,500 | | | | 7,500 | 5 | HY | PRE | 7,500 | 0 |
| 15 | WATER HEATER | 1/01/83 | 4,450 | | | | 4,450 | 5 | HY | PRE | 4,450 | 0 |
| 16 | BOILER | 1/01/83 | 9,450 | | | | 9,450 | 5 | HY | PRE | 9,450 | 0 |
| 17 | BOILER | 1/01/84 | 40,220 | | | | 40,220 | 5 | HY | PRE | 40,220 | 0 |
| 18 | CHAMBER | 1/01/85 | 2,032 | | | | 2,032 | 5 | HY | PRE | 2,032 | 0 |
| 19 | INSULATION | 1/01/82 | 13,500 | | | | 13,500 | 15 | MM | PRE | 13,500 | 0 |
| 20 | FLOORS | 2/01/86 | 3,244 | | | | 3,244 | 19 | MM | PRE | 3,091 | 137 |
| 21 | PAVING | 12/01/86 | 2,000 | | | | 2,000 | 19 | MM | PRE | 1,836 | 84 |
| | **Total ACRS Depreciation** | | 110,384 | | | | 110,384 | | | | 110,067 | 221 |
| | | | | | | | | | | | | |
| **Other Depreciation:** | | | | | | | | | | | | |
| 22 | BUILDINGS | 1/01/65 | 384,912 | | | | 384,912 | 20 | MO | S/L | 384,912 | 0 |
| 23 | BUILDINGS | 1/01/65 | 50,229 | | | | 50,229 | 20 | MO | S/L | 50,229 | 0 |
| 24 | BUILDINGS | 1/01/65 | 77,264 | | | | 77,264 | 45 | MO | S/L | 69,965 | 1,717 |
| 25 | BUILDINGS | 1/01/66 | 962,370 | | | | 962,370 | 45 | MO | S/L | 852,968 | 21,386 |
| 26 | BUILDINGS | 1/01/66 | 64,902 | | | | 64,902 | 20 | MO | S/L | 64,902 | 0 |
| 27 | BUILDINGS | 1/01/67 | 32,290 | | | | 32,290 | 45 | MO | S/L | 28,359 | 717 |
| 28 | BUILDINGS | 1/01/67 | 3,234 | | | | 3,234 | 20 | MO | S/L | 3,234 | 0 |
| 29 | ADDITIONS | 1/01/69 | 362 | | | | 362 | 5 | MO | S/L | 362 | 0 |
| 30 | ADDITIONS | 1/01/70 | 771 | | | | 771 | 5 | MO | S/L | 771 | 0 |
| 31 | ADDITIONS | 1/01/72 | 760 | | | | 760 | 5 | MO | S/L | 760 | 0 |
| 32 | EQUIPMENT | 1/01/79 | 8,500 | | | | 8,500 | 5 | MO | S/L | 8,500 | 0 |
| 33 | BUILDINGS | 1/03/93 | 417,775 | | | | 417,775 | 27 | MO | S/L | 166,479 | 15,192 |
| 34 | BUILDINGS | 1/01/96 | 627,982 | | | | 627,982 | 27 | MO | S/L | 181,734 | 22,835 |
| 35 | ROOF IMPROVEMENTS | 9/01/96 | 24,000 | | | | 24,000 | 27 | MO | S/L | 6,364 | 872 |
| 36 | ROOFING | 3/01/97 | 20,700 | | | | 20,700 | 27 | MO | S/L | 5,112 | 752 |
| 37 | WINDOWS/DOORS | 5/01/97 | 42,654 | | | | 42,654 | 27 | MO | S/L | 10,276 | 1,551 |
| 38 | IMPROVEMENTS | 7/01/98 | 67,283 | | | | 67,283 | 27 | MO | S/L | 13,355 | 2,446 |
| 39 | IMPROVEMENTS | 7/01/99 | 77,203 | | | | 77,203 | 27 | MO | S/L | 12,516 | 2,808 |
| 40 | IMPROVEMENTS | 7/01/00 | 207,962 | | | | 207,962 | 27 | MO | S/L | 25,070 | 7,563 |
| 41 | IMPROVEMENTS | 7/01/01 | 546,934 | | | | 546,934 | 27 | MO | S/L | 49,722 | 19,888 |

DORMAN-CD 001186

CAP1511  CAPTAIN PARKER ARMS REALTY TRUST
04-6151511                          **Federal Statements**
FYE: 12/31/2004

### Statement 5 - APARTMENT BLDGS - LEXINGTON MA - Form 8825 - Other Expense

| Description | Amount |
|---|---|
| MANAGEMENT FEES | $      65,753 |
| OFFICE EXPENSES | 33,245 |
| SNOW REMOVAL | 18,525 |
| GROUNDS/LANDSCAPE | 34,719 |
| RUBBISH REMOVAL | 14,939 |
| MISCELLANEOUS | 4,740 |
| TOTAL | $     171,921 |

DORMAN-CD 001187

CAP1511  CAPTAIN PARKER ARMS REALTY TRUST
04-6161511                          **Federal Asset Report**
FYE: 12/31/2004            **APARTMENT BLDGS - LEXINGTON MA**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Sec 168(k) | Basis for Depr | PerConv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-----------|----------------|---------|------|-------|---------|
| 42 | IMPROVEMENTS | 7/01/02 | 135,710 | | | | 135,710 | 27 MO | S/L | 7,402 | 4,935 |
| 43 | LAND | 1/01/65 | 36,338 | | | | 36,338 | 0 -- | Land | 0 | 0 |
| | Total Other Depreciation | | 3,790,135 | | | | 3,790,135 | | | 1,942,992 | 102,662 |
| | Total ACRS and Other Depreciation | | 3,900,519 | | | | 3,900,519 | | | 2,053,059 | 102,883 |
| | Grand Totals | | 4,182,936 | | | | 4,163,549 | | | 2,219,995 | 130,830 |
| | Less: Dispositions | | 0 | | | | 0 | | | 0 | 0 |
| | Net Grand Totals | | 4,182,936 | | | | 4,163,549 | | | 2,219,995 | 130,830 |

DORMAN-CD 001188

CAP1511  CAPTAIN PARKER ARMS REALTY TRUST
04-6161511                          **Sec 168(k) Report**
FYE: 12/31/2004

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Sec 168(k) | Prior Sec 168(k) | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| **Activity: APARTMENT BLDGS - LEXINGTON MA** | | | | | | | | |
| 10 | APPLIANCES | 7/01/02 | 5,097 | | 0 | 0 | 1,529 | 3,568 |
| 46 | CARPETING | 7/01/03 | 4,100 | | 0 | 0 | 2,050 | 2,050 |
| 47 | APPLIANCES | 7/01/03 | 4,505 | | 0 | 0 | 2,253 | 2,252 |
| 48 | RENTAL OFFICE FURN | 10/28/03 | 3,128 | | 0 | 0 | 1,564 | 1,564 |
| 49 | COPIER | 10/01/03 | 7,448 | | 0 | 0 | 3,724 | 3,724 |
| 50 | OFFICE FURN | 9/25/03 | 3,394 | | 0 | 0 | 1,697 | 1,697 |
| 52 | GE APPLIANCES | 6/30/04 | 13,139 | | 0 | 6,570 | 0 | 6,569 |
| | **APARTMENT BLDGS - LEXINGTON MA** | | 40,811 | | 0 | 6,570 | 12,817 | 21,424 |
| | **Grand Total** | | 40,811 | | 0 | 6,570 | 12,817 | 21,424 |

DORMAN-CD 001189

CAP1511  CAPTAIN PARKER ARMS REALTY TRUST
04-6161511
FYE: 12/31/2004

# AMT Asset Report
## APARTMENT BLDGS - LEXINGTON MA

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Sec 168(k) | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7-year GDS Property:** | | | | | | | | | | | | |
| 52 | GE APPLIANCES | 6/30/04 | 13,139 | | X | | 6,569 | 7 | HY | 200DB | 0 | 7,508 |
| | | | 13,139 | | | | 6,569 | | | | 0 | 7,508 |
| **Residential Real Property:** | | | | | | | | | | | | |
| 51 | VINYL FLOORING | 6/30/04 | 22,408 | | | | 22,408 | 27 | MM | S/L | 0 | 441 |
| | | | 22,408 | | | | 22,408 | | | | 0 | 441 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | BOILER | 9/01/95 | 8,500 | | | | 8,500 | 7 | HY | 150DB | 8,500 | 0 |
| 2 | APPLIANCES | 7/01/95 | 10,555 | | | | 10,555 | 5 | HY | 150DB | 10,555 | 0 |
| 3 | APPLIANCES | 7/01/96 | 9,374 | | | | 9,374 | 5 | HY | 150DB | 9,374 | 0 |
| 4 | APPLIANCES | 7/01/97 | 9,294 | | | | 9,294 | 5 | HY | 150DB | 9,294 | 0 |
| 5 | APPLIANCES | 7/01/98 | 10,215 | | | | 10,215 | 5 | HY | 150DB | 10,215 | 0 |
| 6 | APPLIANCES | 7/01/99 | 8,508 | | | | 8,508 | 5 | HY | 150DB | 7,799 | 709 |
| 7 | APPLIANCES | 7/01/00 | 14,102 | | | | 14,102 | 5 | HY | 150DB | 10,578 | 2,349 |
| 8 | HTG SYSTEM IMPR | 10/01/00 | 120,579 | | | | 120,579 | 7 | HY | 150DB | 68,885 | 14,770 |
| 9 | APPLIANCES | 7/01/01 | 7,530 | | | | 7,530 | 5 | HY | 150DB | 4,394 | 1,254 |
| 10 | APPLIANCES | 7/01/02 | 5,097 | | X | | 3,568 | 5 | HY | 200DB | 3,384 | 685 |
| 44 | IMPROVEMENTS | 7/01/03 | 7,703 | | | | 7,703 | 27 | MM | S/L | 128 | 280 |
| 45 | BOILER | 7/01/03 | 12,838 | | | | 12,838 | 27 | MM | S/L | 214 | 467 |
| 46 | CARPETING | 7/01/03 | 4,100 | | X | | 2,050 | 7 | MQ | 200DB | 2,270 | 523 |
| 47 | APPLIANCES | 7/01/03 | 4,505 | | X | | 2,252 | 7 | MQ | 200DB | 2,494 | 575 |
| 48 | RENTAL OFFICE FURN | 10/28/03 | 3,128 | | X | | 1,564 | 7 | MQ | 200DB | 1,620 | 430 |
| 49 | COPIER | 10/01/03 | 7,448 | | X | | 3,724 | 5 | MQ | 200DB | 3,910 | 1,415 |
| 50 | OFFICE FURN | 9/25/03 | 3,394 | | X | | 1,697 | 7 | MQ | 200DB | 1,879 | 433 |
| | | | 246,870 | | | | 234,053 | | | | 155,493 | 23,890 |
| **ACRS:** | | | | | | | | | | | | |
| 11 | ADDITIONS | 1/01/81 | 10,989 | | | | 10,989 | 5 | HY | PRE | 10,989 | 0 |
| 12 | EQUIPMENT | 1/01/82 | 13,325 | | | | 13,325 | 5 | HY | PRE | 13,325 | 0 |
| 13 | EQUIPMENT | 1/01/82 | 3,674 | | | | 3,674 | 5 | HY | PRE | 3,674 | 0 |
| 14 | TRACTOR AND BLOWER | 1/01/83 | 7,500 | | | | 7,500 | 5 | HY | PRE | 7,500 | 0 |
| 15 | WATER HEATER | 1/01/83 | 4,450 | | | | 4,450 | 5 | HY | PRE | 4,450 | 0 |
| 16 | BOILER | 1/01/83 | 9,450 | | | | 9,450 | 5 | HY | PRE | 9,450 | 0 |
| 17 | BOILER | 1/01/84 | 40,220 | | | | 40,220 | 5 | HY | PRE | 40,220 | 0 |
| 18 | CHAMBER | 1/01/85 | 2,032 | | | | 2,032 | 5 | HY | PRE | 2,032 | 0 |
| 19 | INSULATION | 1/01/82 | 13,500 | | | | 13,500 | 15 | MM | S/L | 13,500 | 0 |
| 20 | FLOORS | 2/01/86 | 3,244 | | | | 3,244 | 19 | MM | S/L | 3,056 | 169 |
| 21 | PAVING | 12/01/86 | 2,000 | | | | 2,000 | 19 | MM | S/L | 1,796 | 104 |
| | **Total ACRS Depreciation** | | 110,384 | | | | 110,384 | | | | 109,992 | 273 |
| **Other Depreciation:** | | | | | | | | | | | | |
| 22 | BUILDINGS | 1/01/65 | 384,912 | | | | 384,912 | 20 | MO | S/L | 384,912 | 0 |
| 23 | BUILDINGS | 1/01/65 | 50,229 | | | | 50,229 | 20 | MO | S/L | 50,229 | 0 |
| 24 | BUILDINGS | 1/01/65 | 77,264 | | | | 77,264 | 45 | MO | S/L | 69,965 | 1,717 |
| 25 | BUILDINGS | 1/01/66 | 962,370 | | | | 962,370 | 45 | MO | S/L | 849,968 | 21,386 |
| 26 | BUILDINGS | 1/01/66 | 64,902 | | | | 64,902 | 20 | MO | S/L | 64,902 | 0 |
| 27 | BUILDINGS | 1/01/67 | 32,290 | | | | 32,290 | 45 | MO | S/L | 28,359 | 717 |
| 28 | BUILDINGS | 1/01/67 | 3,234 | | | | 3,234 | 20 | MO | S/L | 3,234 | 0 |
| 29 | ADDITIONS | 1/01/69 | 362 | | | | 362 | 5 | MO | S/L | 362 | 0 |
| 30 | ADDITIONS | 1/01/70 | 771 | | | | 771 | 5 | MO | S/L | 771 | 0 |
| 31 | ADDITIONS | 1/01/72 | 760 | | | | 760 | 5 | MO | S/L | 760 | 0 |
| 32 | EQUIPMENT | 1/01/79 | 8,500 | | | | 8,500 | 5 | MO | S/L | 8,500 | 0 |
| 33 | BUILDINGS | 1/03/93 | 417,775 | | | | 417,775 | 27 | MO | S/L | 166,479 | 15,192 |
| 34 | BUILDINGS | 1/01/96 | 627,982 | | | | 627,982 | 27 | MO | S/L | 181,734 | 22,835 |
| 35 | ROOF IMPROVEMENTS | 9/01/96 | 24,000 | | | | 24,000 | 27 | MO | S/L | 6,364 | 872 |
| 36 | ROOFING | 3/01/97 | 20,700 | | | | 20,700 | 27 | MO | S/L | 5,112 | 752 |
| 37 | WINDOWS/DOORS | 5/01/97 | 42,654 | | | | 42,654 | 27 | MO | S/L | 10,276 | 1,551 |
| 38 | IMPROVEMENTS | 7/01/98 | 67,283 | | | | 67,283 | 27 | MO | S/L | 13,355 | 2,446 |
| 39 | IMPROVEMENTS | 7/01/99 | 77,203 | | | | 77,203 | 27 | MO | S/L | 12,516 | 2,808 |
| 40 | IMPROVEMENTS | 7/01/00 | 207,962 | | | | 207,962 | 27 | MO | S/L | 25,070 | 7,563 |
| 41 | IMPROVEMENTS | 7/01/01 | 546,934 | | | | 546,934 | 27 | MO | S/L | 49,722 | 19,888 |

DORMAN-CD 001190

CAP1511  CAPTAIN PARKER ARMS REALTY TRUST
04-6181511                          **AMT Asset Report**
FYE: 12/31/2004            **APARTMENT BLDGS - LEXINGTON MA**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Sec 168(k) | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|------------|----------------|-----|------|------|-------|---------|
| 42 | IMPROVEMENTS | 7/01/02 | · 135,710 | | | | 135,710 | 27 | MO | S/L | 7,402 | 4,935 |
| 43 | LAND | 1/01/65 | 36,338 | | | | 36,338 | 0 | -- | Land | 0 | 0 |
| | Total Other Depreciation | | 3,790,135 | | | | 3,790,135 | | | | 1,939,992 | 102,662 |
| | Total ACRS and Other Depreciation | | 3,900,519 | | | | 3,900,519 | | | | 2,049,984 | 102,935 |
| | Grand Totals | | 4,182,936 | | | | 4,163,549 | | | | 2,205,477 | 134,774 |
| | Less: Dispositions | | 0 | | | | 0 | | | | 0 | 0 |
| | Net Grand Totals | | 4,182,936 | | | | 4,163,549 | | | | 2,205,477 | 134,774 |

DORMAN-CD 001191

CAP1511 CAPTAIN PARKER ARMS REALTY TRUST
04-6161511
FYE: 12/31/2004

# RECONCILIATION OF PARTNERS' CAPITAL ACCOUNTS
## C/O THE DOLBEN CO., INC.

| PARTNER NAME | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | LINES 3, 4, & 7 SCHEDULE M-2 | WITHDRAWALS & DISTRIBUTIONS | ENDING CAPITAL |
|---|---|---|---|---|---|
| PHILIP L. TROPEANO | $ -203,105 | $ 0 | $ 87,744 | $ 88,935 | $ -204,296 |
| PETER TROPEANO | -109,056 | 0 | 43,871 | 44,467 | -109,652 |
| CAROLYN M PATTEN | -109,051 | 0 | 43,872 | 44,467 | -109,646 |
| CHARLENE DORMAN | -356,949 | 0 | 147,972 | 149,981 | -358,958 |
| TODD DORMAN | -69,143 | 0 | 28,661 | 29,050 | -69,532 |
| BIANCA DORMAN | -69,142 | 0 | 28,661 | 29,050 | -69,531 |
| LYDIA DORMAN | -69,142 | 0 | 28,661 | 29,050 | -69,531 |
| TOTAL PARTNERS' CAPITAL | $ -985,588 | $ 0 | $ 409,442 | $ 415,000 | $ -991,146 |

DORMAN-CD 001192

| Form **1065** | | U.S. Return of Partnership Income | | OMB No. 1545-0099 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2005, or tax year beginning ............... , ending ............... ▶ See separate instructions. | | **2005** |

| A  Principal business activity **REAL ESTATE** | Use the IRS label. Other- wise, print or type. | Name of partnership **CAPTAIN PARKER ARMS REALTY TRUST C/O THE DOLBEN CO., INC.** | D  Employer identification number **04-6161511** |
|---|---|---|---|
| B  Principal product or service **RENTALS** | | Number, street, and room or suite no. If a P.O. box, see the instructions. **25 CORPORATE DR #210** | E  Date business started **1/01/1965** |
| C  Business code number **531110** | | City or town, state, and ZIP code **BURLINGTON          MA  01803** | F  Total assets (see the instructions) $  **2,373,430** |

G  Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return
H  Check accounting method:  **(1)** ☐ Cash  **(2)** ☒ Accrual  **(3)** ☐ Other (specify) ▶
I  Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶                                  **7**

**Caution.** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1a  Gross receipts or sales | | 1a | | |
| | b  Less returns and allowances | | 1b | 1c | |
| | 2  Cost of goods sold (Schedule A, line 8) | | | 2 | |
| | 3  Gross profit. Subtract line 2 from line 1c | | | 3 | |
| | 4  Ordinary income (loss) from other partnerships, estates, & trusts (attach statement) | | | 4 | |
| | 5  Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| | 6  Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| | 7  Other income (loss) (attach statement) | | | 7 | |
| | 8  **Total income (loss).** Combine lines 3 through 7 | | | 8 | |
| **Deductions** (see the instructions for limitations) | 9  Salaries and wages (other than to partners) (less employment credits) | | | 9 | |
| | 10  Guaranteed payments to partners | | | 10 | |
| | 11  Repairs and maintenance | | | 11 | |
| | 12  Bad debts | | | 12 | |
| | 13  Rent | | | 13 | |
| | 14  Taxes and licenses | | | 14 | |
| | 15  Interest | | | 15 | |
| | 16a  Depreciation (if required, attach Form 4562) | 16a | 136,746 | | |
| | b  Less depreciation reported on Schedule A and elsewhere on return | 16b | 136,746 | 16c | 0 |
| | 17  Depletion (**Do not deduct oil and gas depletion.**) | | | 17 | |
| | 18  Retirement plans, etc. | | | 18 | |
| | 19  Employee benefit programs | | | 19 | |
| | 20  Other deductions (attach statement) | | | 20 | |
| | 21  **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 0 |
| | 22  **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____    ▶ _____
Signature of general partner or limited liability company member manager          Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes  ☐ No

| **Paid Preparer's Use Only** | Preparer's signature | | Date **3/19/06** | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN **P00535619** |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | **KEANE, CHIUVE & COMPANY PC** **66 ELM ST** **DANVERS, MA          01923-2838** | | EIN ▶ **03-0452860** Phone no. **978-777-4500** | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1065** (2005)

DORMAN-CD 001286

Form 1065 (2005)    C/O THE DOLBEN CO., INC.    04-6161511    Page 2

## Schedule A    Cost of Goods Sold (see the instructions)

| | | |
|---|---|---|
| 1 | Inventory at beginning of year | 1 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 |
| 3 | Cost of labor | 3 |
| 4 | Additional section 263A costs (attach statement) | 4 |
| 5 | Other costs (attach statement) | 5 |
| 6 | **Total.** Add lines 1 through 5 | 6 |
| 7 | Inventory at end of year | 7 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▶

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ............ ▶ ☐
c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ... ▶ ☐
d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ........ ☐ Yes ☐ No
e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ..... ☐ Yes ☐ No
  If "Yes," attach explanation.

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| a | ☒ Domestic general partnership   b ☐ Domestic limited partnership | | |
| c | ☐ Domestic limited liability company   d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership   f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1. | X | |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 9 | At any time during calendar year 2005, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See the instructions | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership in the instructions | | |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

## Designation of Tax Matters Partner (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ CHARLENE DORMAN

Identifying number of TMP ▶ 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

Address of designated TMP ▶ 320 ARLINGTON WAY
MENLO PARK    CA 94025

DAA

Form **1065** (2005)

DORMAN-CD 001287

Form 1065 (2005)  C/O THE DOLBEN CO., INC.                04-6161511                    Page **3**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | 528,679 |
| | **3a** Other gross rental income (loss) ............... `3a` | | |
| | **b** Expenses from other rental activities (attach statement) `3b` | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments | **4** | |
| | **5** Interest income | **5** | 1,220 |
| | **6** Dividends: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends .................... `6b` | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) ............. `9b` | | |
| | **c** Unrecaptured section 1250 gain (att. stmt.) `9c` | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions)  Type ▶ | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | 0 |
| | **13a** Contributions | **13a** | |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: | | |
| | (1) Type ▶                                              (2) Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions)  Type ▶ | **13d** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | **14a** | |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| **Credits & Credit Recapture** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | **15c** | |
| | **d** Other rental real estate credits (see instructions)              Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions)                           Type ▶ | **15e** | |
| | **f** Other credits and credit recapture (see instructions)         Type ▶ | **15f** | |
| **Foreign Trans-actions** | **16a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive ▶   **e** Listed categories (attach statement) ▶   **f** General limitation ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ▶                          **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive ▶   **j** Listed categories (attach statement) ▶   **k** General limitation ▶ | **16k** | |
| | **l** Total foreign taxes (check one):  Paid ☐   Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) ▶ | **16m** | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | -221 |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties-gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties-deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses | **18c** | |
| | **19a** Distributions of cash and marketable securities | **19a** | 390,000 |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | 1,220 |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement)          See Statement 1 | | |

DAA                                                                        Form **1065** (2005)

DORMAN-CD 001288

Form 1065 (2005)    C/O THE DOLBEN CO., INC.    04-6161511    Page **4**

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | | 1 | 529,899 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | 529,899 | | | |
| b | Limited partners | | | | | | |

**Note:** Schedules L, M-1, and M-2 are not required if Question 5 of Schedule B is answered "Yes."

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 71,296 | | 52,423 |
| 2a | Trade notes and accounts receivable | 2,404 | | 2,470 | |
| b | Less allowance for bad debts | | 2,404 | | 2,470 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) See Stmt 2 | | 9,155 | | 9,286 |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 4,306,156 | | 4,464,809 | |
| b | Less accumulated depreciation | 2,286,927 | 2,019,229 | 2,416,954 | 2,047,855 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | 36,338 | | 36,338 |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement) See Stmt 3 | | 174,678 | | 225,058 |
| 14 | Total assets | | 2,313,100 | | 2,373,430 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 89,030 | | 126,298 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | 156,955 | | 166,404 |
| 17 | Other current liabilities (attach statement) See Stmt 4 | | 160,007 | | 193,461 |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 2,898,254 | | 2,731,796 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | -991,146 | | -844,529 |
| 22 | Total liabilities and capital | | 2,313,100 | | 2,373,430 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 536,617 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 | Income included on Sch. K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ | | 6,718 |
| a | Depreciation $ | | 8 | Add lines 6 and 7 | | 6,718 |
| b | Travel and entertainment $ | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | 529,899 |
| 5 | Add lines 1 through 4 | 536,617 | | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -991,146 | 6 | Distributions: a Cash | | 390,000 |
| 2 | Capital contributed: a Cash | | | b Property | | |
| | b Property | | 7 | Other decreases (itemize): | | |
| 3 | Net income (loss) per books | 536,617 | | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | | 390,000 |
| 5 | Add lines 1 through 4 | -454,529 | 9 | Balance at end of year. Subtract line 8 from line 5 | | -844,529 |

DAA

Form 1065 (2005)

DORMAN-CD 001289

Form **8825**

Department of the Treasury
Internal Revenue Service

## Rental Real Estate Income and Expenses of a Partnership or an S Corporation
▶ See instructions on back.
▶ Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

**2005**

Name
C/O THE DOLBEN CO., INC.

Employer identification number
04-6161511

**1**   Show the kind and location of each property. See page 2 to list additional properties.

**A**   APARTMENT BLDGS - LEXINGTON MA
..........................................................................................

**B**   ..........................................................................................

**C**   ..........................................................................................

**D**   ..........................................................................................

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | **D** |
| **Rental Real Estate Income** | | | | | |
| 2   Gross rents | 2 | 1,773,562 | | | |
| **Rental Real Estate Expenses** | | | | | |
| 3   Advertising | 3 | 58,114 | | | |
| 4   Auto and travel | 4 | | | | |
| 5   Cleaning and maintenance | 5 | | | | |
| 6   Commissions | 6 | | | | |
| 7   Insurance | 7 | 32,527 | | | |
| 8   Legal and other professional fees | 8 | 7,696 | | | |
| 9   Interest | 9 | 175,877 | | | |
| 10   Repairs | 10 | 148,256 | | | |
| 11   Taxes | 11 | 97,835 | | | |
| 12   Utilities | 12 | 251,232 | | | |
| 13   Wages and salaries | 13 | 145,111 | | | |
| 14   Depreciation (see instructions) | 14 | 136,746 | | | |
| 15   Other (list) ▶   **See Statement 5** | 15 | 191,489 | | | |
| 16   Total expenses for each property. Add lines 3 through 15 | 16 | 1,244,883 | | | |

| | | | |
|---|---|---|---|
| 17   Total gross rents. Add gross rents from line 2, columns A through H | | 17 | 1,773,562 |
| 18   Total expenses. Add total expenses from line 16, columns A through H | | 18 | ( 1,244,883 ) |
| 19   Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | | 19 | |
| 20a   Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | | 20a | |

**b**  Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

(1) Name                                                                (2) Employer ID number

..........................................................................................

..........................................................................................

| | | | |
|---|---|---|---|
| 21   Net rental real estate income (loss). Combine lines 17 through 20a. Enter the result here and on: | | | |
| • Form 1065 or 1120S: Schedule K, line 2, or | | | |
| • Form 1065-B: Part I, line 4 | | 21 | 528,679 |

For Paperwork Reduction Act Notice, see back of form.
DAA

Form **8825** (2005)

DORMAN-CD 001290

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| (Rev. January 2006) | **(Including Information on Listed Property)** | **2005** |
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions.   ▶ Attach to your tax return. | Attachment Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| C/O THE DOLBEN CO., INC. | 04-6161511 |

Business or activity to which this form relates

APARTMENT BLDGS - LEXINGTON MA

**Part I   Election To Expense Certain Property Under Section 179**

**Note: If you have any listed property, complete Part V before you complete Part I.**

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | 105,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 420,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instr. | 5 | |

| | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| 6 | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2004 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2006. Add lines 9 and 10, less line 12   ▶ | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special allowance for certain aircraft, certain property with a long production period, and qualified NYL or GO Zone property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 102,761 |

**Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2005 | 17 | 19,669 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here   ▶ | | |

**Section B-Assets Placed in Service During 2005 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | 15,977 | 5.0 | HY | 200DB | 3,195 |
| c   7-year property | | 32,117 | 7.0 | HY | 200DB | 4,588 |
| d   10-year property | | 47,872 | 10.0 | HY | 200DB | 4,787 |
| e   15-year property | | 23,800 | 15.0 | HY | 150DB | 1,190 |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | 9/20/05 | 20,200 | 27.5 yrs. | MM | S/L | 214 |
| | Various | 18,689 | 27.5 yrs. | MM | S/L | 342 |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C-Assets Placed in Service During 2005 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

**Part IV   Summary (see instructions)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations-see instr. | 22 | 136,746 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **4562** (2005) (Rev. 1-2006)

There are no amounts for Page 2

DORMAN-CD 001298

| 04-6161511 | **Federal Statements** |
| --- | --- |

### Statement 1 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
| --- | --- |
| SEC 754/743 DEPRECIATION | $ 41,550 |

DORMAN-CD 001299

1

| 04-6161511 | **Federal Statements** |
|---|---|

### Statement 2 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| PREPAID EXPENSES | $ 9,155 | $ 9,286 |
| Total | $ 9,155 | $ 9,286 |

### Statement 3 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| SECURITY DEPOSITS | $ 122,062 | $ 130,816 |
| DEFERRED EXPENSES | 52,616 | 94,242 |
| Total | $ 174,678 | $ 225,058 |

### Statement 4 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| SECURITY DEPOSITS | $ 122,062 | $ 132,681 |
| ACCRUED EXPENSES | 32,952 | 56,042 |
| ACCRUED INTEREST | 4,993 | 4,738 |
| Total | $ 160,007 | $ 193,461 |

DORMAN-CD 001300

04-6161511                    **Federal Statements**

### Statement 5 - APARTMENT BLDGS - LEXINGTON MA - Form 8825 - Other Expense

| Description | Amount |
|---|---|
| MANAGEMENT FEES | $ 71,063 |
| OFFICE EXPENSES | 23,120 |
| SNOW REMOVAL | 46,975 |
| GROUNDS/LANDSCAPE | 37,060 |
| RUBBISH REMOVAL | 6,409 |
| MISCELLANEOUS | 6,862 |
| Total | $ 191,489 |

DORMAN-CD 001301

5

04-6161511

# Partner Statements
## C/O THE DOLBEN CO., INC.
### Schedule K-1

Partner #:        4

Partner Name:     CHARLENE DORMAN

SSN/EIN:    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

## Schedule K-1, Line 20Q - Additional Supplemental Information

| Description | |
|---|---|
| SEC 754/743 DEPRECIATION | 26,280 |

DORMAN-CD 001302

04-6161511

# Partner Statements
## C/O THE DOLBEN CO., INC.
### Schedule K-1

Partner #:          5

Partner Name:       TODD DORMAN

SSN/EIN:   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

## Schedule K-1, Line 20Q - Additional Supplemental Information

| Description | |
| --- | --- |
| SEC 754/743 DEPRECIATION | 5,090 |

DORMAN-CD 001303

04-6161511

# Partner Statements
## C/O THE DOLBEN CO., INC.
### Schedule K-1

Partner #:        6

Partner Name:     BIANCA DORMAN

SSN/EIN:   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.

## Schedule K-1, Line 20Q - Additional Supplemental Information

| Description | |
| --- | --- |
| SEC 754/743 DEPRECIATION | 5,090 |

DORMAN-CD 001304

| 04-6161511 | **Partner Statements**<br>**C/O THE DOLBEN CO., INC.**<br>**Schedule K-1** |
|---|---|

Partner #:       7

Partner Name:    LYDIA DORMAN

SSN/EIN:   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

## Schedule K-1, Line 20Q - Additional Supplemental Information

| Description | |
|---|---|
| SEC 754/743 DEPRECIATION | 5,090 |

DORMAN-CD 001305

04-6161511

# Federal Asset Report
## APARTMENT BLDGS - LEXINGTON MA

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | | | | | |
| 63 | ACER MONITOR | 6/30/05 | 1,595 | | | | 1,595 | 5 | HY | 200DB | 0 | 319 |
| 64 | APPLIANCES | 6/30/05 | 14,382 | | | | 14,382 | 5 | HY | 200DB | 0 | 2,876 |
| | | | 15,977 | | | | 15,977 | | | | 0 | 3,195 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 59 | HW HEATER AND PUMP | 5/05/05 | 6,103 | | | | 6,103 | 7 | HY | 200DB | 0 | 872 |
| 62 | BATHROOM FANS/LIGHTS | 6/30/05 | 26,014 | | | | 26,014 | 7 | HY | 200DB | 0 | 3,716 |
| | | | 32,117 | | | | 32,117 | | | | 0 | 4,588 |
| **10-year GDS Property:** | | | | | | | | | | | | |
| 56 | BOILER - BLDG 7 | 9/16/05 | 16,900 | | | | 16,900 | 10 | HY | 200DB | 0 | 1,690 |
| 57 | BOILER - BLDG 3 | 10/14/05 | 9,280 | | | | 9,280 | 10 | HY | 200DB | 0 | 928 |
| 58 | BOILER - BLDG 20 | 11/18/05 | 11,000 | | | | 11,000 | 10 | HY | 200DB | 0 | 1,100 |
| 61 | FLOORS - LINLOEUM | 6/30/05 | 10,692 | | | | 10,692 | 10 | HY | 200DB | 0 | 1,069 |
| | | | 47,872 | | | | 47,872 | | | | 0 | 4,787 |
| **15-year GDS Property:** | | | | | | | | | | | | |
| 55 | PAVEMENT | 12/01/05 | 23,800 | | | | 23,800 | 15 | HY | 150DB | 0 | 1,190 |
| | | | 23,800 | | | | 23,800 | | | | 0 | 1,190 |
| **Residential Real Property:** | | | | | | | | | | | | |
| 53 | ROOF - BLDG 9 | 9/20/05 | 20,200 | | | | 20,200 | 27 | MM | S/L | 0 | 214 |
| 54 | PIPE REPLACEMENT | 9/16/05 | 6,800 | | | | 6,800 | 27 | MM | S/L | 0 | 72 |
| 60 | FLOORS - WOOD | 5/30/05 | 11,889 | | | | 11,889 | 27 | MM | S/L | 0 | 270 |
| | | | 38,889 | | | | 38,889 | | | | 0 | 556 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | BOILER | 9/01/95 | 8,500 | | | | 8,500 | 7 | HY | 200DB | 8,500 | 0 |
| 2 | APPLIANCES | 7/01/95 | 10,555 | | | | 10,555 | 5 | HY | 200DB | 10,555 | 0 |
| 3 | APPLIANCES | 7/01/96 | 9,374 | | | | 9,374 | 5 | HY | 200DB | 9,374 | 0 |
| 4 | APPLIANCES | 7/01/97 | 9,294 | | | | 9,294 | 5 | HY | 200DB | 9,294 | 0 |
| 5 | APPLIANCES | 7/01/98 | 10,215 | | | | 10,215 | 5 | HY | 200DB | 10,215 | 0 |
| 6 | APPLIANCES | 7/01/99 | 8,508 | | | | 8,508 | 5 | HY | 200DB | 8,508 | 0 |
| 7 | APPLIANCES | 7/01/00 | 14,102 | | | | 14,102 | 5 | HY | 200DB | 13,239 | 863 |
| 8 | HTG SYSTEM IMPR | 10/01/00 | 120,579 | | | | 120,579 | 7 | HY | 200DB | 90,312 | 12,107 |
| 9 | APPLIANCES | 7/01/01 | 7,530 | | | | 7,530 | 5 | HY | 200DB | 6,229 | 867 |
| 10 | APPLIANCES | 7/01/02 | 5,097 | | | | 5,097 | 5 | HY | 200DB | 4,070 | 411 |
| 44 | IMPROVEMENTS | 7/01/03 | 7,703 | X | | | 3,568 | 5 | HY | 200DB | 408 | 281 |
| 45 | BOILER | 7/01/03 | 12,838 | | | | 7,703 | 27 | MM | S/L | 681 | 467 |
| 46 | CARPETING | 7/01/03 | 4,100 | | | | 12,838 | 27 | MM | S/L | 2,793 | 373 |
| 47 | APPLIANCES | 7/01/03 | 4,505 | X | | | 2,050 | 7 | MQ | 200DB | 3,069 | 410 |
| 48 | RENTAL OFFICE FURN | 10/28/03 | 3,128 | X | | | 2,252 | 7 | MQ | 200DB | 2,050 | 308 |
| 49 | COPIER | 10/01/03 | 7,448 | X | | | 1,564 | 7 | MQ | 200DB | 5,325 | 849 |
| 50 | OFFICE FURN | 9/25/03 | 3,394 | X | | | 3,724 | 5 | MQ | 200DB | 2,312 | 309 |
| 51 | VINYL FLOORING | 6/30/04 | 22,408 | X | | | 1,697 | 7 | MQ | 200DB | 441 | 815 |
| 52 | GE APPLIANCES | 6/30/04 | 13,139 | X | | | 22,408 | 27 | MM | S/L | 7,508 | 1,609 |
| | | | | | | | 6,569 | 7 | HY | 200DB | | |
| | | | 282,417 | | | | 263,030 | | | | 194,883 | 19,669 |
| **ACRS:** | | | | | | | | | | | | |
| 11 | ADDITIONS | 1/01/81 | 10,989 | | | | 10,989 | 5 | HY | PRE | 10,989 | 0 |
| 12 | EQUIPMENT | 1/01/82 | 13,325 | | | | 13,325 | 5 | HY | PRE | 13,325 | 0 |
| 13 | EQUIPMENT | 1/01/82 | 3,674 | | | | 3,674 | 5 | HY | PRE | 3,674 | 0 |
| 14 | TRACTOR AND BLOWER | 1/01/83 | 7,500 | | | | 7,500 | 5 | HY | PRE | 7,500 | 0 |
| 15 | WATER HEATER | 1/01/83 | 4,450 | | | | 4,450 | 5 | HY | PRE | 4,450 | 0 |
| 16 | BOILER | 1/01/83 | 9,450 | | | | 9,450 | 5 | HY | PRE | 9,450 | 0 |
| 17 | BOILER | 1/01/84 | 40,220 | | | | 40,220 | 5 | HY | PRE | 40,220 | 0 |
| 18 | CHAMBER | 1/01/85 | 2,032 | | | | 2,032 | 5 | HY | PRE | 2,032 | 0 |
| 19 | INSULATION | 1/01/82 | 13,500 | | | | 13,500 | 15 | MM | PRE | 13,500 | 0 |
| 20 | FLOORS | 2/01/86 | 3,244 | | | | 3,244 | 19 | MM | PRE | 3,228 | 16 |

DORMAN-CD 001306

04-6161511

# Federal Asset Report
## APARTMENT BLDGS - LEXINGTON MA

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | PAVING | 12/01/86 | 2,000 | | | | 2,000 | 19 | MM | PRE | 1,920 | 80 |
| | Total ACRS Depreciation | | 110,384 | | | | 110,384 | | | | 110,288 | 96 |

**Other Depreciation:**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | BUILDINGS | 1/01/65 | 384,912 | | | | 384,912 | 20 | MO | S/L | 384,912 | 0 |
| 23 | BUILDINGS | 1/01/65 | 50,229 | | | | 50,229 | 20 | MO | S/L | 50,229 | 0 |
| 24 | BUILDINGS | 1/01/65 | 77,264 | | | | 77,264 | 45 | MO | S/L | 71,682 | 1,717 |
| 25 | BUILDINGS | 1/01/66 | 962,370 | | | | 962,370 | 45 | MO | S/L | 874,354 | 21,386 |
| 26 | BUILDINGS | 1/01/66 | 64,902 | | | | 64,902 | 20 | MO | S/L | 64,902 | 0 |
| 27 | BUILDINGS | 1/01/67 | 32,290 | | | | 32,290 | 45 | MO | S/L | 29,076 | 718 |
| 28 | BUILDINGS | 1/01/67 | 3,234 | | | | 3,234 | 20 | MO | S/L | 3,234 | 0 |
| 29 | ADDITIONS | 1/01/69 | 362 | | | | 362 | 5 | MO | S/L | 362 | 0 |
| 30 | ADDITIONS | 1/01/70 | 771 | | | | 771 | 5 | MO | S/L | 771 | 0 |
| 31 | ADDITIONS | 1/01/72 | 760 | | | | 760 | 5 | MO | S/L | 760 | 0 |
| 32 | EQUIPMENT | 1/01/79 | 8,500 | | | | 8,500 | 5 | MO | S/L | 8,500 | 0 |
| 33 | BUILDINGS | 1/03/93 | 417,775 | | | | 417,775 | 27 | MO | S/L | 181,671 | 15,191 |
| 34 | BUILDINGS | 1/01/96 | 627,982 | | | | 627,982 | 27 | MO | S/L | 204,569 | 22,836 |
| 35 | ROOF IMPROVEMENTS | 9/01/96 | 24,000 | | | | 24,000 | 27 | MO | S/L | 7,236 | 873 |
| 36 | ROOFING | 3/01/97 | 20,700 | | | | 20,700 | 27 | MO | S/L | 5,864 | 753 |
| 37 | WINDOWS/DOORS | 5/01/97 | 42,654 | | | | 42,654 | 27 | MO | S/L | 11,827 | 1,551 |
| 38 | IMPROVEMENTS | 7/01/98 | 67,283 | | | | 67,283 | 27 | MO | S/L | 15,801 | 2,447 |
| 39 | IMPROVEMENTS | 7/01/99 | 77,203 | | | | 77,203 | 27 | MO | S/L | 15,324 | 2,807 |
| 40 | IMPROVEMENTS | 7/01/00 | 207,962 | | | | 207,962 | 27 | MO | S/L | 32,633 | 7,562 |
| 41 | IMPROVEMENTS | 7/01/01 | 546,934 | | | | 546,934 | 27 | MO | S/L | 69,610 | 19,889 |
| 42 | IMPROVEMENTS | 7/01/02 | 135,710 | | | | 135,710 | 27 | MO | S/L | 12,337 | 4,935 |
| 43 | LAND | 1/01/65 | 36,338 | | | | 36,338 | 0 | -- | Land | 0 | 0 |
| 65 | OTHER - K&K SCHEDULE | 1/01/03 | 159,559 | | | | 159,559 | 0 | -- | Memo | -58,267 | 0 |
| | Total Other Depreciation | | 3,949,694 | | | | 3,949,694 | | | | 1,987,387 | 102,665 |
| | | | | | | | | | | | | |
| | Total ACRS and Other Depreciation | | 4,060,078 | | | | 4,060,078 | | | | 2,097,675 | 102,761 |
| | | | | | | | | | | | | |
| | Grand Totals | | 4,501,150 | | | | 4,481,763 | | | | 2,292,558 | 136,746 |
| | Less: Dispositions | | 0 | | | | 0 | | | | 0 | 0 |
| | Net Grand Totals | | 4,501,150 | | | | 4,481,763 | | | | 2,292,558 | 136,746 |

DORMAN-CD 001307

## Filing Instructions

## CAPTAIN PARKER ARMS REALTY TRUST

## Form M-8453P – Partnership Tax Declaration for Electronic Filing

## Taxable Year Ended December 31, 2005

**Date Due:**        April 18, 2006

**Remittance:**      None is required.

**Mail To:**         KEANE, CHIUVE & COMPANY PC
                     66 ELM ST
                     DANVERS, MA 01923-2838

**Signature:**       A general partner should sign and date Form M-8453P, Partnership
                     Declaration for Electronic Filing.

**Other:**           Your return has been filed electronically. Do not mail Form 3.
                     Initial and date the copy of the return and retain it for your records.

DORMAN-CD 001308

1022

# Form M-8453P
# Partnership Tax Declaration
# for Electronic Filing

2005
Massachusetts
Department of
Revenue

**Please print or type.** Privacy Act Notice available upon request. For the year January 1-December 31, 2005.

| Partnership name | Declaration control number |
|---|---|
| C/O THE DOLBEN CO., INC. | 00-000000-00000-6 |
| Mailing address | Federal Identification number |
| 25 CORPORATE DR #210 | 04-6161511 |

| City/Town | State | Zip |
|---|---|---|
| BURLINGTON | MA | 01803 |

## Part 1. Partnership Return Information for Electronic Filing

| | | |
|---|---|---|
| 1 Gross receipts or sales, less returns and allowances (from Form 1065, line 1c) . . . . . . . . . . . . . . 1 | | |
| 2 Gross profit (from Form 1065, line 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2 | | |
| 3 Ordinary income or loss from trade or business activities (from Form 1065, line 22) . . . . . . . . 3 | | |
| 4 Net income or loss from rental real estate activities (from Form 1065, Schedule K, line 2) . . . . . . . 4 | | 528,679 |
| 5 Net income or loss from other rental activities (from Form 1065, Schedule K, line 3c) . . . . . . . . 5 | | |

## Part 2. Transmitter Information

Transmitter's name

**Creative Solutions Software Corp.**

## Part 3. Declaration and Signature of Taxpayer

Under pains and penalties of perjury, I declare that I have reviewed the information on my return with the information I have provided to my Electronic Return Originator and that the amounts above agree with the amounts shown on my 2005 Massachusetts return. To the best of my knowledge and belief this information is true, correct and complete. I consent that my return, including this declaration and accompanying schedules, forms and statements be sent to DOR by my Electronic Return Originator. I authorize DOR to inform my Electronic Return Originator and/or the transmitter when my electronic return has been accepted. In the event that it is rejected, I authorize DOR to identify the reasons for rejection so that the return can be corrected and retransmitted. If I have filed a balance due return, I understand that if DOR does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable penalties and interest.

| Your signature | Date |
|---|---|
| | |

## Part 4. Declaration and Signature of Electronic Return Originator (ERO)

I declare that I have reviewed the above taxpayer's return and that the entries on this M-8453P are complete and correct to the best of my knowledge. (Collectors are not responsible for reviewing the taxpayer's return; however, they must ensure that the M-8453P accurately reflects the data on the return.) I have obtained the taxpayer's signature before submitting this return to the Massachusetts Department of Revenue. I have provided the taxpayer with a copy of all forms and information filed with DOR. If I am also the paid preparer, under pains and penalties of perjury I declare that I have examined the above taxpayer's return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct and complete. I declare that I have verified the taxpayer's proof of account and it agrees with the name(s) shown on this form. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| ERO's signature and SSN or PTIN | Date | EIN | ☐ Check if self-employed |
|---|---|---|---|
| P00535619 | 3/19/06 | 03-0452860 | |
| Firm name (or yours, if self-employed) and address | City/Town | State    Zip | ☒ Check if also paid preparer |
| KEANE, CHIUVE & COMPANY PC 66 ELM ST | DANVERS | MA 01923-2838 | |

## Part 5. Declaration and Signature of Paid Preparer (if other than ERO)

Under pains and penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| Paid preparer's signature and SSN or PTIN | Date | EIN | ☐ Check if self-employed |
|---|---|---|---|
| | | | |
| Firm name (or yours, if self-employed) and address | City/Town | State    Zip | |

DORMAN-CD 001309